# EXHIBIT L

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation

**or Section 4947(a)(1) Nonexempt Charitable Trust Treated as a Private Foundation**

**Note:** *The organization may be able to use a copy of this return to satisfy state reporting requirements*

OMB No 1545-0052

**2003**

**For calendar year 2003, or tax year beginning** JUL 1, 2003 **, and ending** JUN 30, 2004

**G** Check all that apply: ☐ Initial return ☐ Final return ☐ Amended return ☐ Address change ☐ Name change

Use the IRS label. Otherwise, print or type. See Specific Instructions.

Name of organization: ROSSVILLE MEMORIAL CENTER

Number and street (or P O box number if mail is not delivered to street address): P.O. BOX 489 — Room/suite

City or town, state, and ZIP code: ROSSVILLE, GA 30741

**A Employer identification number** [redacted]

**B** Telephone number 706/858-1341

**C** If exemption application is pending, check here ▶ ☐

**D** 1. Foreign organizations, check here ▶ ☐

2. Foreign organizations meeting the 85% test, check here and attach computation ▶ ☐

**E** If private foundation status was terminated under section 507(b)(1)(A), check here ▶ ☐

**F** If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ▶ ☐

**H** Check type of organization: [X] Section 501(c)(3) exempt private foundation ☐ Section 4947(a)(1) nonexempt charitable trust ☐ Other taxable private foundation

**I** Fair market value of all assets at end of year *(from Part II, col. (c), line 16)* ▶$ 585,637.

**J** Accounting method: [X] Cash ☐ Accrual ☐ Other (specify) *(Part I, column (d) must be on cash basis.)*

**Part I Analysis of Revenue and Expenses** (The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a).)

| | | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|
| Revenue | 1 Contributions, gifts, grants, etc., received | | | N/A | |
| | Check ▶ [X] if the foundation is not required to attach Sch B | | | | |
| | 2 Distributions from split-interest trusts | | | | |
| | 3 Interest on savings and temporary cash investments | | | | |
| | 4 Dividends and interest from securities | 13,231. | 13,231. | | STATEMENT 1 |
| | 5a Gross rents | | | | |
| | b (Net rental income or (loss)) | | | | |
| | 6a Net gain or (loss) from sale of assets not on line 10 | 41,665. | | | |
| | b Gross sales price for all assets on line 6a | | | | |
| | 7 Capital gain net income (from Part IV, line 2) | | 41,665. | | |
| | 8 Net short-term capital gain | | | | |
| | 9 Income modifications | | | | |
| | 10a Gross sales less returns and allowances | | | | |
| | b Less Cost of goods sold | | | | |
| | c Gross profit or (loss) | | | | |
| | 11 Other income | 2. | 2. | | STATEMENT 2 |
| | 12 **Total.** Add lines 1 through 11 | 54,898. | 54,898. | | |
| Operating and Administrative Expenses | 13 Compensation of officers, directors, trustees, etc | 0. | 0. | | 0. |
| | 14 Other employee salaries and wages | | | | |
| | 15 Pension plans, employee benefits | 6,000. | 0. | | 6,000. |
| | 16a Legal fees | | | | |
| | b Accounting fees | | | | |
| | c Other professional fees | | | | |
| | 17 Interest | | | | |
| | 18 Taxes | | | | |
| | 19 Depreciation and depletion | | | | |
| | 20 Occupancy | | | | |
| | 21 Travel, conferences, and meetings | | | | |
| | 22 Printing and publications | | | | |
| | 23 Other expenses STMT 3 | 3,444. | 0. | | 3,444. |
| | 24 **Total operating and administrative expenses.** Add lines 13 through 23 | 9,444. | 0. | | 9,444. |
| | 25 Contributions, gifts, grants paid | 310,324. | | | 310,324. |
| | 26 **Total expenses and disbursements.** Add lines 24 and 25 | 319,768. | 0. | | 319,768. |
| | 27 Subtract line 26 from line 12: | | | | |
| | a Excess of revenue over expenses and disbursements | <264,870.> | | | |
| | b **Net investment income** (if negative, enter -0-) | | 54,898. | | |
| | c **Adjusted net income** (if negative, enter -0-) | | | N/A | |

RECEIVED 188 NOV 10 2004 IRS-OSC OGDEN, UT

SCANNED NOV 22 2004

323501 12-05-03 LHA **For Paperwork Reduction Act Notice, see the instructions.** Form **990-PF** (2003)



17211025 781078 1108 2003.06020 ROSSVILLE MEMORIAL CENTER 1108____1

4

Form 990-PF (2003) ROSSVILLE MEMORIAL CENTER [redacted] Page 2

**Part II Balance Sheets** Attached schedules and amounts in the description column should be for end-of-year amounts only

| | | Beginning of year | End of year | |
|---|---|---|---|---|
| | | (a) Book Value | (b) Book Value | (c) Fair Market Value |
| Assets | 1 Cash - non-interest-bearing | | | |
| | 2 Savings and temporary cash investments | 8,611. | 23,309. | 23,309. |
| | 3 Accounts receivable ▶ | | | |
| | Less: allowance for doubtful accounts ▶ | | | |
| | 4 Pledges receivable ▶ | | | |
| | Less: allowance for doubtful accounts ▶ | | | |
| | 5 Grants receivable | | | |
| | 6 Receivables due from officers, directors, trustees, and other disqualified persons | | | |
| | 7 Other notes and loans receivable ▶ | | | |
| | Less: allowance for doubtful accounts ▶ | | | |
| | 8 Inventories for sale or use | | | |
| | 9 Prepaid expenses and deferred charges | | | |
| | 10a Investments - U.S. and state government obligations STMT 5 | 62,786. | 48,273. | 54,032. |
| | b Investments - corporate stock STMT 6 | 285,308. | 320,458. | 347,524. |
| | c Investments - corporate bonds STMT 7 | 163,540. | 163,540. | 160,772. |
| | 11 Investments - land, buildings, and equipment: basis ▶ | | | |
| | Less accumulated depreciation ▶ | 5,448. | | |
| | 12 Investments - mortgage loans | | | |
| | 13 Investments - other | | | |
| | 14 Land, buildings, and equipment: basis ▶ | | | |
| | Less accumulated depreciation ▶ | | | |
| | 15 Other assets (describe ▶ ) | | | |
| | 16 **Total assets** (to be completed by all filers) | 525,693. | 555,580. | 585,637. |
| Liabilities | 17 Accounts payable and accrued expenses | | | |
| | 18 Grants payable | | | |
| | 19 Deferred revenue | | | |
| | 20 Loans from officers, directors, trustees, and other disqualified persons | | | |
| | 21 Mortgages and other notes payable | | | |
| | 22 Other liabilities (describe ▶ ) | | | |
| | 23 **Total liabilities** (add lines 17 through 22) | 0. | 0. | |
| Net Assets or Fund Balances | **Organizations that follow SFAS 117, check here ▶ ☐ and complete lines 24 through 26 and lines 30 and 31.** | | | |
| | 24 Unrestricted | | | |
| | 25 Temporarily restricted | | | |
| | 26 Permanently restricted | | | |
| | **Organizations that do not follow SFAS 117, check here ▶ ☒ and complete lines 27 through 31.** | | | |
| | 27 Capital stock, trust principal, or current funds | 1,003,281. | 1,003,281. | |
| | 28 Paid-in or capital surplus, or land, bldg., and equipment fund | 0. | 0. | |
| | 29 Retained earnings, accumulated income, endowment, or other funds | <477,588.> | <447,701.> | |
| | 30 **Total net assets or fund balances** | 525,693. | 555,580. | |
| | 31 **Total liabilities and net assets/fund balances** | 525,693. | 555,580. | |

**Part III Analysis of Changes in Net Assets or Fund Balances**

| | | | |
|---|---|---|---|
| 1 | Total net assets or fund balances at beginning of year - Part II, column (a), line 30 (must agree with end-of-year figure reported on prior year's return) | 1 | 525,693. |
| 2 | Enter amount from Part I, line 27a | 2 | <264,870.> |
| 3 | Other increases not included in line 2 (itemize) ▶ SEE STATEMENT 4 | 3 | 294,757. |
| 4 | Add lines 1, 2, and 3 | 4 | 555,580. |
| 5 | Decreases not included in line 2 (itemize) ▶ | 5 | 0. |
| 6 | Total net assets or fund balances at end of year (line 4 minus line 5) - Part II, column (b), line 30 | 6 | 555,580. |

Form **990-PF** (2003)

323511
12-05-03

## Part IV Capital Gains and Losses for Tax on Investment Income

| | (a) List and describe the kind(s) of property sold (e.g., real estate, 2-story brick warehouse; or common stock, 200 shs. MLC Co.) | (b) How acquired P - Purchase D - Donation | (c) Date acquired (mo., day, yr.) | (d) Date sold (mo., day, yr.) |
|---|---|---|---|---|
| 1a | SEE SUNTRUST BANK SCHEDULE ATTACHED | P | VARIOUS | VARIOUS |
| b | SEE SUNTRUST BANK SCHEDULE ATTACHED | P | VARIOUS | VARIOUS |
| c | | | | |
| d | | | | |
| e | | | | |

| | (e) Gross sales price | (f) Depreciation allowed (or allowable) | (g) Cost or other basis plus expense of sale | (h) Gain or (loss) (e) plus (f) minus (g) |
|---|---|---|---|---|
| a | | | | 9,849. |
| b | | | | 31,816. |
| c | | | | |
| d | | | | |
| e | | | | |

| | Complete only for assets showing gain in column (h) and owned by the foundation on 12/31/69 | | | (l) Gains (Col. (h) gain minus col. (k), but not less than -0-) or Losses (from col. (h)) |
|---|---|---|---|---|
| | (i) F.M.V. as of 12/31/69 | (j) Adjusted basis as of 12/31/69 | (k) Excess of col. (i) over col. (j), if any | |
| a | | | | 9,849. |
| b | | | | 31,816. |
| c | | | | |
| d | | | | |
| e | | | | |

| | | | |
|---|---|---|---|
| 2 | Capital gain net income or (net capital loss). { If gain, also enter in Part I, line 7 / If (loss), enter -0- in Part I, line 7 } | 2 | 41,665. |
| 3 | Net short-term capital gain or (loss) as defined in sections 1222(5) and (6): If gain, also enter in Part I, line 8, column (c). If (loss), enter -0- in Part I, line 8 | 3 | N/A |

## Part V Qualification Under Section 4940(e) for Reduced Tax on Net Investment Income

(For optional use by domestic private foundations subject to the section 4940(a) tax on net investment income.)

If section 4940(d)(2) applies, leave this part blank.

Was the organization liable for the section 4942 tax on the distributable amount of any year in the base period? ☐ Yes ☒ No

If "Yes," the organization does not qualify under section 4940(e). Do not complete this part.

1 Enter the appropriate amount in each column for each year; see instructions before making any entries.

| (a) Base period years Calendar year (or tax year beginning in) | (b) Adjusted qualifying distributions | (c) Net value of noncharitable-use assets | (d) Distribution ratio (col. (b) divided by col. (c)) |
|---|---|---|---|
| 2002 | 26,425. | 418,715. | .0631098 |
| 2001 | 51,066. | 448,050. | .1139739 |
| 2000 | 46,872. | 967,569. | .0484431 |
| 1999 | 56,634. | 1,004,703. | .0563689 |
| 1998 | 41,363. | 932,898. | .0443382 |

| | | | |
|---|---|---|---|
| 2 | Total of line 1, column (d) | 2 | .3262339 |
| 3 | Average distribution ratio for the 5-year base period - divide the total on line 2 by 5, or by the number of years the foundation has been in existence if less than 5 years | 3 | .0652468 |
| 4 | Enter the net value of noncharitable-use assets for 2003 from Part X, line 5 | 4 | 572,859. |
| 5 | Multiply line 4 by line 3 | 5 | 37,377. |
| 6 | Enter 1% of net investment income (1% of Part I, line 27b) | 6 | 549. |
| 7 | Add lines 5 and 6 | 7 | 37,926. |
| 8 | Enter qualifying distributions from Part XII, line 4 | 8 | 319,768. |

If line 8 is equal to or greater than line 7, check the box in Part VI, line 1b, and complete that part using a 1% tax rate. See the Part VI instructions.

## Part VI Excise Tax Based on Investment Income (Section 4940(a), 4940(b), 4940(e), or 4948 - see instructions)

| | | | | |
|---|---|---|---|---|
| 1a Exempt operating foundations described in section 4940(d)(2), check here ▶ ☐ and enter "N/A" on line 1. Date of ruling letter: ______ (attach copy of ruling letter if necessary-see instructions) | | | | |
| b Domestic organizations that meet the section 4940(e) requirements in Part V, check here ▶ [X] and enter 1% of Part I, line 27b | | | 1 | 549. |
| c All other domestic organizations enter 2% of line 27b. Exempt foreign organizations enter 4% of Part I, line 12, col. (b) | | | | |
| 2 Tax under section 511 (domestic section 4947(a)(1) trusts and taxable foundations only. Others enter -0-) | | | 2 | 0. |
| 3 Add lines 1 and 2 | | | 3 | 549. |
| 4 Subtitle A (income) tax (domestic section 4947(a)(1) trusts and taxable foundations only. Others enter -0-) | | | 4 | 0. |
| 5 **Tax based on investment income.** Subtract line 4 from line 3. If zero or less, enter -0- | | | 5 | 549. |
| 6 Credits/Payments: | | | | |
| a 2003 estimated tax payments and 2002 overpayment credited to 2003 | 6a | 160. | | |
| b Exempt foreign organizations - tax withheld at source | 6b | | | |
| c Tax paid with application for extension of time to file (Form 8868) | 6c | | | |
| d Backup withholding erroneously withheld | 6d | | | |
| 7 Total credits and payments. Add lines 6a through 6d | | | 7 | 160. |
| 8 Enter any **penalty** for underpayment of estimated tax. Check here [X] if Form 2220 is attached | | | 8 | |
| 9 **Tax due.** If the total of lines 5 and 8 is more than line 7, enter **amount owed** ▶ | | | 9 | 389. |
| 10 **Overpayment.** If line 7 is more than the total of lines 5 and 8, enter the **amount overpaid** ▶ | | | 10 | |
| 11 Enter the amount of line 10 to be: **Credited to 2004 estimated tax** ▶ | | Refunded ▶ | 11 | |

## Part VII-A Statements Regarding Activities

| | | Yes | No |
|---|---|---|---|
| 1a During the tax year, did the organization attempt to influence any national, state, or local legislation or did it participate or intervene in any political campaign? | 1a | | X |
| b Did it spend more than $100 during the year (either directly or indirectly) for political purposes (see instructions for definition)? *If the answer is "Yes" to 1a or 1b, attach a detailed description of the activities and copies of any materials published or distributed by the organization in connection with the activities.* | 1b | | X |
| c Did the organization file **Form 1120-POL** for this year? | 1c | | X |
| d Enter the amount (if any) of tax on political expenditures (section 4955) imposed during the year: (1) On the organization. ▶ $ 0. (2) On organization managers. ▶ $ 0. | | | |
| e Enter the reimbursement (if any) paid by the organization during the year for political expenditure tax imposed on organization managers. ▶ $ 0. | | | |
| 2 Has the organization engaged in any activities that have not previously been reported to the IRS? *If "Yes," attach a detailed description of the activities.* | 2 | | X |
| 3 Has the organization made any changes, not previously reported to the IRS, in its governing instrument, articles of incorporation, or bylaws, or other similar instruments? *If "Yes," attach a conformed copy of the changes* | 3 | | X |
| 4a Did the organization have unrelated business gross income of $1,000 or more during the year? | 4a | | X |
| b If "Yes," has it filed a tax return on **Form 990-T** for this year? N/A | 4b | | |
| 5 Was there a liquidation, termination, dissolution, or substantial contraction during the year? *If "Yes," attach the statement required by General Instruction T.* | 5 | | X |
| 6 Are the requirements of section 508(e) (relating to sections 4941 through 4945) satisfied either: • By language in the governing instrument or • By state legislation that effectively amends the governing instrument so that no mandatory directions that conflict with the state law remain in the governing instrument? | 6 | X | |
| 7 Did the organization have at least $5,000 in assets at any time during the year? *If "Yes," complete Part II, col. (c), and Part XV.* | 7 | X | |
| 8a Enter the states to which the foundation reports or with which it is registered (see instructions) ▶ GEORGIA | | | |
| b If the answer is "Yes" to line 7, has the organization furnished a copy of Form 990-PF to the Attorney General (or designate) of each state as required by General Instruction G? *If "No," attach explanation* | 8b | X | |
| 9 Is the organization claiming status as a private operating foundation within the meaning of section 4942(j)(3) or 4942(j)(5) for calendar year 2003 or the taxable year beginning in 2003 (see instructions for Part XIV)? *If "Yes," complete Part XIV* | 9 | | X |
| 10 Did any persons become substantial contributors during the tax year? If "Yes," attach a schedule listing their names and addresses | 10 | | X |
| 11 Did the organization comply with the public inspection requirements for its annual returns and exemption application? | 11 | X | |

Web site address ▶ N/A

12 The books are in care of ▶ RDC, INC. Telephone no. ▶ 706/858-1341

Located at ▶ ROSSVILLE, GEORGIA ZIP+4 ▶ 30741

13 Section 4947(a)(1) nonexempt charitable trusts filing Form 990-PF in lieu of Form 1041 - Check here ▶ ☐

and enter the amount of tax-exempt interest received or accrued during the year ▶ | 13 | N/A

323531
12-05-03

## Part VII-B Statements Regarding Activities for Which Form 4720 May Be Required

**File Form 4720 if any item is checked in the "Yes" column, unless an exception applies.**

| | | | Yes | No |
|---|---|---|---|---|
| **1a** During the year did the organization (either directly or indirectly): | | | | |
| (1) Engage in the sale or exchange, or leasing of property with a disqualified person? | ☐ Yes ☒ No | | | |
| (2) Borrow money from, lend money to, or otherwise extend credit to (or accept it from) a disqualified person? | ☐ Yes ☒ No | | | |
| (3) Furnish goods, services, or facilities to (or accept them from) a disqualified person? | ☐ Yes ☒ No | | | |
| (4) Pay compensation to, or pay or reimburse the expenses of, a disqualified person? | ☐ Yes ☒ No | | | |
| (5) Transfer any income or assets to a disqualified person (or make any of either available for the benefit or use of a disqualified person)? | ☐ Yes ☒ No | | | |
| (6) Agree to pay money or property to a government official? (**Exception**. Check "No" if the organization agreed to make a grant to or to employ the official for a period after termination of government service, if terminating within 90 days.) | ☐ Yes ☒ No | | | |
| **b** If any answer is "Yes" to 1a(1)-(6), did **any** of the acts fail to qualify under the exceptions described in Regulations section 53.4941(d)-3 or in a current notice regarding disaster assistance (see page 19 of the instructions)? | N/A | 1b | | |
| Organizations relying on a current notice regarding disaster assistance check here | ▶ ☐ | | | |
| **c** Did the organization engage in a prior year in any of the acts described in 1a, other than excepted acts, that were not corrected before the first day of the tax year beginning in 2003? | | 1c | | X |
| **2** Taxes on failure to distribute income (section 4942) (does not apply for years the organization was a private operating foundation defined in section 4942(j)(3) or 4942(j)(5)): | | | | |
| **a** At the end of tax year 2003, did the organization have any undistributed income (lines 6d and 6e, Part XIII) for tax year(s) beginning before 2003? | ☐ Yes ☒ No | | | |
| If "Yes," list the years ▶ _____, _____, _____, _____ | | | | |
| **b** Are there any years listed in 2a for which the organization is **not** applying the provisions of section 4942(a)(2) (relating to incorrect valuation of assets) to the year's undistributed income? (If applying section 4942(a)(2) to **all** years listed, answer "No" and attach statement - see instructions.) | N/A | 2b | | |
| **c** If the provisions of section 4942(a)(2) are being applied to **any** of the years listed in 2a, list the years here. ▶ _____, _____, _____, _____ | | | | |
| **3a** Did the organization hold more than a 2% direct or indirect interest in any business enterprise at any time during the year? | ☐ Yes ☒ No | | | |
| **b** If "Yes," did it have excess business holdings in 2003 as a result of **(1)** any purchase by the organization or disqualified persons after May 26, 1969; **(2)** the lapse of the 5-year period (or longer period approved by the Commissioner under section 4943(c)(7)) to dispose of holdings acquired by gift or bequest; or **(3)** the lapse of the 10-, 15-, or 20-year first phase holding period? *(Use Schedule C, Form 4720, to determine if the organization had excess business holdings in 2003.)* | N/A | 3b | | |
| **4a** Did the organization invest during the year any amount in a manner that would jeopardize its charitable purposes? | | 4a | | X |
| **b** Did the organization make any investment in a prior year (but after December 31, 1969) that could jeopardize its charitable purpose that had not been removed from jeopardy before the first day of the tax year beginning in 2003? | | 4b | | X |
| **5a** During the year did the organization pay or incur any amount to: | | | | |
| (1) Carry on propaganda, or otherwise attempt to influence legislation (section 4945(e))? | ☐ Yes ☒ No | | | |
| (2) Influence the outcome of any specific public election (see section 4955); or to carry on, directly or indirectly, any voter registration drive? | ☐ Yes ☒ No | | | |
| (3) Provide a grant to an individual for travel, study, or other similar purposes? | ☐ Yes ☒ No | | | |
| (4) Provide a grant to an organization other than a charitable, etc., organization described in section 509(a)(1), (2), or (3), or section 4940(d)(2)? | ☐ Yes ☒ No | | | |
| (5) Provide for any purpose other than religious, charitable, scientific, literary, or educational purposes, or for the prevention of cruelty to children or animals? | ☐ Yes ☒ No | | | |
| **b** If any answer is "Yes" to 5a(1)-(5), did **any** of the transactions fail to qualify under the exceptions described in Regulations section 53.4945 or in a current notice regarding disaster assistance (see instructions)? | N/A | 5b | | |
| Organizations relying on a current notice regarding disaster assistance check here | ▶ ☐ | | | |
| **c** If the answer is "Yes" to question 5a(4), does the organization claim exemption from the tax because it maintained expenditure responsibility for the grant? | N/A ☐ Yes ☐ No | | | |
| *If "Yes," attach the statement required by Regulations section 53.4945-5(d).* | | | | |
| **6a** Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? | ☐ Yes ☒ No | | | |
| **b** Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? | | 6b | | X |
| *If you answered "Yes" to 6b, also file Form 8870.* | | | | |

**Part VIII** **Information About Officers, Directors, Trustees, Foundation Managers, Highly Paid Employees, and Contractors**

**1 List all officers, directors, trustees, foundation managers and their compensation:**

| (a) Name and address | (b) Title, and average hours per week devoted to position | (c) Compensation (If not paid, enter -0-) | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account, other allowances |
|---|---|---|---|---|
| W. FRANK HUTCHESON<br>P.O. BOX 489<br>ROSSVILLE, GA. 30741 | PRESIDENT/TRUSTEE<br>20 | 0. | 0. | 0. |
| RICHARD CLARKE<br>P.O. BOX 489<br>ROSSVILLE, GA. 30741 | TRUSTEE<br>20 | 0. | 0. | 0. |
| SANFORD LEAKE<br>P.O. BOX 489<br>ROSSVILLE, GA. 30741 | TRUSTEE<br>20 | 0. | 0. | 0. |
| JOHN L. HUTCHESON IV<br>P.O. BOX 489<br>ROSSVILLE, GA. 30741 | TRUSTEE<br>20 | 0. | 0. | 0. |

**2 Compensation of five highest-paid employees (other than those included on line 1). If none, enter "NONE."**

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account, other allowances |
|---|---|---|---|---|
| NONE | | | | |

Total number of other employees paid over $50,000 ▶ 0

**3 Five highest-paid independent contractors for professional services. If none, enter "NONE."**

| (a) Name and address of each person paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| NONE | | |

Total number of others receiving over $50,000 for professional services ▶ 0

**Part IX-A** **Summary of Direct Charitable Activities**

| List the foundation's four largest direct charitable activities during the tax year. Include relevant statistical information such as the number of organizations and other beneficiaries served, conferences convened, research papers produced, etc. | Expenses |
|---|---|
| 1 N/A | |
| 2 | |
| 3 | |
| 4 | |

323551 12-05-03 Form **990-PF** (2003)



17211025 781078 1108 2003.06020 ROSSVILLE MEMORIAL CENTER 1108___1

## Part IX-B Summary of Program-Related Investments

| Describe the two largest program-related investments made by the foundation during the tax year on lines 1 and 2. | Amount |
|---|---|
| 1 N/A | |
| 2 | |
| All other program-related investments. See instructions. 3 | |
| **Total.** Add lines 1 through 3 ▶ | 0. |

## Part X Minimum Investment Return (All domestic foundations must complete this part. Foreign foundations, see instructions.)

| | | | | |
|---|---|---|---|---|
| 1 Fair market value of assets not used (or held for use) directly in carrying out charitable, etc., purposes: | | | | |
| a Average monthly fair market value of securities | | | 1a | 568,482. |
| b Average of monthly cash balances | | | 1b | 13,101. |
| c Fair market value of all other assets | | | 1c | 0. |
| d **Total** (add lines 1a, b, and c) | | | 1d | 581,583. |
| e Reduction claimed for blockage or other factors reported on lines 1a and 1c (attach detailed explanation) | 1e | 0. | | |
| 2 Acquisition indebtedness applicable to line 1 assets | | | 2 | 0. |
| 3 Subtract line 2 from line 1d | | | 3 | 581,583. |
| 4 Cash deemed held for charitable activities. Enter 1 1/2% of line 3 (for greater amount, see instructions) | | | 4 | 8,724. |
| 5 **Net value of noncharitable-use assets.** Subtract line 4 from line 3. Enter here and on Part V, line 4 | | | 5 | 572,859. |
| 6 **Minimum investment return.** Enter 5% of line 5 | | | 6 | 28,643. |

## Part XI Distributable Amount (see instructions) (Section 4942(j)(3) and (j)(5) private operating foundations and certain foreign organizations check here ▶ ☐ and do not complete this part.)

| | | | | |
|---|---|---|---|---|
| 1 Minimum investment return from Part X, line 6 | | | 1 | 28,643. |
| 2a Tax on investment income for 2003 from Part VI, line 5 | 2a | 549. | | |
| b Income tax for 2003. (This does not include the tax from Part VI.) | 2b | | | |
| c Add lines 2a and 2b | | | 2c | 549. |
| 3 Distributable amount before adjustments. Subtract line 2c from line 1 | | | 3 | 28,094. |
| 4a Recoveries of amounts treated as qualifying distributions | 4a | 0. | | |
| b Income distributions from section 4947(a)(2) trusts | 4b | 0. | | |
| c Add lines 4a and 4b | | | 4c | 0. |
| 5 Add lines 3 and 4c | | | 5 | 28,094. |
| 6 Deduction from distributable amount (see instructions) | | | 6 | 0. |
| 7 **Distributable amount** as adjusted. Subtract line 6 from line 5. Enter here and on Part XIII, line 1 | | | 7 | 28,094. |

## Part XII Qualifying Distributions (see instructions)

| | | |
|---|---|---|
| 1 Amounts paid (including administrative expenses) to accomplish charitable, etc., purposes: | | |
| a Expenses, contributions, gifts, etc. - total from Part I, column (d), line 26 | 1a | 319,768. |
| b Program-related investments - Total from Part IX-B | 1b | 0. |
| 2 Amounts paid to acquire assets used (or held for use) directly in carrying out charitable, etc., purposes | 2 | |
| 3 Amounts set aside for specific charitable projects that satisfy the: | | |
| a Suitability test (prior IRS approval required) | 3a | |
| b Cash distribution test (attach the required schedule) | 3b | |
| 4 **Qualifying distributions.** Add lines 1a through 3b. Enter here and on Part V, line 8, and Part XIII, line 4 | 4 | 319,768. |
| 5 Organizations that qualify under section 4940(e) for the reduced rate of tax on net investment income. Enter 1% of Part I, line 27b | 5 | 549. |
| 6 **Adjusted qualifying distributions.** Subtract line 5 from line 4 | 6 | 319,219. |

**Note:** *The amount on line 6 will be used in Part V, column (b), in subsequent years when calculating whether the foundation qualifies for the section 4940(e) reduction of tax in those years*

**Part XIII** **Undistributed Income** (see instructions)

| | | (a) Corpus | (b) Years prior to 2002 | (c) 2002 | (d) 2003 |
|---|---|---|---|---|---|
| 1 Distributable amount for 2003 from Part XI, line 7 | | | | | 28,094. |
| 2 Undistributed income, if any, as of the end of 2002 | | | | | |
| a Enter amount for 2002 only | | | | 0. | |
| b Total for prior years: ______ , ______ , ______ | | | 0. | | |
| 3 Excess distributions carryover, if any, to 2003: | | | | | |
| a From 1998 | | | | | |
| b From 1999 | | | | | |
| c From 2000 | | | | | |
| d From 2001 | 16,334. | | | | |
| e From 2002 | 5,799. | | | | |
| f Total of lines 3a through e | | 22,133. | | | |
| 4 Qualifying distributions for 2003 from Part XII, line 4: ▶ $ 319,768. | | | | | |
| a Applied to 2002, but not more than line 2a | | | | 0. | |
| b Applied to undistributed income of prior years (Election required - see instructions) | | | 0. | | |
| c Treated as distributions out of corpus (Election required - see instructions) | | 0. | | | |
| d Applied to 2003 distributable amount | | | | | 28,094. |
| e Remaining amount distributed out of corpus | | 291,674. | | | |
| 5 Excess distributions carryover applied to 2003 (If an amount appears in column (d), the same amount must be shown in column (a).) | | 0. | | | 0. |
| 6 **Enter the net total of each column as indicated below:** | | | | | |
| a Corpus Add lines 3f, 4c, and 4e Subtract line 5 | | 313,807. | | | |
| b Prior years' undistributed income. Subtract line 4b from line 2b | | | 0. | | |
| c Enter the amount of prior years' undistributed income for which a notice of deficiency has been issued, or on which the section 4942(a) tax has been previously assessed | | | 0. | | |
| d Subtract line 6c from line 6b. Taxable amount - see instructions | | | 0. | | |
| e Undistributed income for 2002. Subtract line 4a from line 2a. Taxable amount - see instr. | | | | 0. | |
| f Undistributed income for 2003. Subtract lines 4d and 5 from line 1. This amount must be distributed in 2004 | | | | | 0. |
| 7 Amounts treated as distributions out of corpus to satisfy requirements imposed by section 170(b)(1)(E) or 4942(g)(3) | | 0. | | | |
| 8 Excess distributions carryover from 1998 not applied on line 5 or line 7 | | 0. | | | |
| 9 **Excess distributions carryover to 2004.** Subtract lines 7 and 8 from line 6a | | 313,807. | | | |
| 10 Analysis of line 9: | | | | | |
| a Excess from 1999 | | | | | |
| b Excess from 2000 | | | | | |
| c Excess from 2001 | 16,334. | | | | |
| d Excess from 2002 | 5,799. | | | | |
| e Excess from 2003 | 291,674. | | | | |

Form **990-PF** (2003)

323571
12-05-03

## Part XIV Private Operating Foundations (see instructions and Part VII-A, question 9) N/A

1 a If the foundation has received a ruling or determination letter that it is a private operating foundation, and the ruling is effective for 2003, enter the date of the ruling ▶

b Check box to indicate whether the organization is a private operating foundation described in section ☐ 4942(j)(3) or ☐ 4942(j)(5)

| | Tax year | Prior 3 years | | | |
|---|---|---|---|---|---|
| | (a) 2003 | (b) 2002 | (c) 2001 | (d) 2000 | (e) Total |
| 2 a Enter the lesser of the adjusted net income from Part I or the minimum investment return from Part X for each year listed | | | | | |
| b 85% of line 2a | | | | | |
| c Qualifying distributions from Part XII, line 4 for each year listed | | | | | |
| d Amounts included in line 2c not used directly for active conduct of exempt activities | | | | | |
| e Qualifying distributions made directly for active conduct of exempt activities. Subtract line 2d from line 2c | | | | | |
| 3 Complete 3a, b, or c for the alternative test relied upon: a "Assets" alternative test - enter: (1) Value of all assets | | | | | |
| (2) Value of assets qualifying under section 4942(j)(3)(B)(i) | | | | | |
| b "Endowment" alternative test - Enter 2/3 of minimum investment return shown in Part X, line 6 for each year listed | | | | | |
| c "Support" alternative test - enter: (1) Total support other than gross investment income (interest, dividends, rents, payments on securities loans (section 512(a)(5)), or royalties) | | | | | |
| (2) Support from general public and 5 or more exempt organizations as provided in section 4942(j)(3)(B)(iii) | | | | | |
| (3) Largest amount of support from an exempt organization | | | | | |
| (4) Gross investment income | | | | | |

## Part XV Supplementary Information (Complete this part only if the organization had $5,000 or more in assets at any time during the year-see page 25 of the instructions.)

**1 Information Regarding Foundation Managers:**

a List any managers of the foundation who have contributed more than 2% of the total contributions received by the foundation before the close of any tax year (but only if they have contributed more than $5,000). (See section 507(d)(2).)

NONE

b List any managers of the foundation who own 10% or more of the stock of a corporation (or an equally large portion of the ownership of a partnership or other entity) of which the foundation has a 10% or greater interest.

NONE

**2 Information Regarding Contribution, Grant, Gift, Loan, Scholarship, etc., Programs:**

Check here ▶ ☐ if the organization only makes contributions to preselected charitable organizations and does not accept unsolicited requests for funds. If the organization makes gifts, grants, etc. (see instructions) to individuals or organizations under other conditions, complete items 2a, b, c, and d.

a The name, address, and telephone number of the person to whom applications should be addressed:

NONE

b The form in which applications should be submitted and information and materials they should include:

NONE

c Any submission deadlines:

NONE

d Any restrictions or limitations on awards, such as by geographical areas, charitable fields, kinds of institutions, or other factors:

NONE

**Part XV Supplementary Information** (continued)

**3 Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| *a Paid during the year* | | | | |
| SEE STATEMENT 8 | | | | |
| **Total** | | | ▶ **3a** | 310,324. |
| *b Approved for future payment* | | | | |
| NONE | | | | |
| **Total** | | | ▶ **3b** | 0. |

## Part XVI-A Analysis of Income-Producing Activities

| Enter gross amounts unless otherwise indicated. | Unrelated business income (a) Business code | Unrelated business income (b) Amount | Excluded by section 512, 513, or 514 (c) Exclusion code | Excluded by section 512, 513, or 514 (d) Amount | (e) Related or exempt function income |
|---|---|---|---|---|---|
| 1 Program service revenue: | | | | | |
| a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| f | | | | | |
| g Fees and contracts from government agencies | | | | | |
| 2 Membership dues and assessments | | | | | |
| 3 Interest on savings and temporary cash investments | | | | | |
| 4 Dividends and interest from securities | | | 14 | 13,231. | |
| 5 Net rental income or (loss) from real estate: | | | | | |
| a Debt-financed property | | | | | |
| b Not debt-financed property | | | | | |
| 6 Net rental income or (loss) from personal property | | | | | |
| 7 Other investment income | | | 18 | 2. | |
| 8 Gain or (loss) from sales of assets other than inventory | | | 18 | 41,665. | |
| 9 Net income or (loss) from special events | | | | | |
| 10 Gross profit or (loss) from sales of inventory | | | | | |
| 11 Other revenue: | | | | | |
| a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| 12 Subtotal. Add columns (b), (d), and (e) | | 0. | | 54,898. | 0. |

13 **Total.** Add line 12, columns (b), (d), and (e) 13 54,898.

(See worksheet in line 13 instructions to verify calculations.)

## Part XVI-B Relationship of Activities to the Accomplishment of Exempt Purposes

| Line No. ▼ | Explain below how each activity for which income is reported in column (e) of Part XVI-A contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| | |

**Part XVII** **Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations**

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Did the organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations? | | | |
| a | Transfers from the reporting organization to a noncharitable exempt organization of: | | | |
| | (1) Cash | 1a(1) | | X |
| | (2) Other assets | 1a(2) | | X |
| b | Other transactions: | | | |
| | (1) Sales of assets to a noncharitable exempt organization | 1b(1) | | X |
| | (2) Purchases of assets from a noncharitable exempt organization | 1b(2) | | X |
| | (3) Rental of facilities, equipment, or other assets | 1b(3) | | X |
| | (4) Reimbursement arrangements | 1b(4) | | X |
| | (5) Loans or loan guarantees | 1b(5) | | X |
| | (6) Performance of services or membership or fundraising solicitations | 1b(6) | | X |
| c | Sharing of facilities, equipment, mailing lists, other assets, or paid employees | 1c | | X |

d If the answer to any of the above is "Yes," complete the following schedule. Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization. If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received.

| (a) Line no. | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| | | N/A | |

2a Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527? ☐ Yes ☒ No

b If "Yes," complete the following schedule.

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| | N/A | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer or fiduciary) is based on all information of which preparer has any knowledge.

[signature] 11-3-04 Trustee
Signature of officer or trustee — Date — Title

**Paid Preparer's Use Only**

Preparer's signature: [signature] CPA — Date: 11/1/04 — Check if self-employed ☐ — Preparer's SSN or PTIN:

Firm's name (or yours if self-employed), address, and ZIP code: WILKINS, CREWS & HENDERSON, PC, 430 CHESTNUT STREET, FOURTH FLOOR, CHATTANOOGA, TN 37402 — EIN: — Phone no. (423)266-5177

Form **990-PF** (2003)

323621
12-05-03

ROSSVILLE MEMORIAL CENTER [redacted]

FORM 990-PF DIVIDENDS AND INTEREST FROM SECURITIES STATEMENT 1

| SOURCE | GROSS AMOUNT | CAPITAL GAINS DIVIDENDS | COLUMN (A) AMOUNT |
|---|---|---|---|
| DOMESTIC DIVIDENDS | 8,919. | 0. | 8,919. |
| MUTUAL FUND EARNINGS | 99. | 0. | 99. |
| UNITED STATES TREASURY NOTES | 4,213. | 0. | 4,213. |
| TOTAL TO FM 990-PF, PART I, LN 4 | 13,231. | 0. | 13,231. |

FORM 990-PF OTHER INCOME STATEMENT 2

| DESCRIPTION | AMOUNT |
|---|---|
| REDEMPTION OF RIGHTS | 2. |
| TOTAL TO FORM 990-PF, PART I, LINE 11, COLUMN A | 2. |

FORM 990-PF OTHER EXPENSES STATEMENT 3

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST- MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|---|---|---|---|---|
| ADMINISTRATIVE FEES | 3,444. | 0. | | 3,444. |
| TO FORM 990-PF, PG 1, LN 23 | 3,444. | 0. | | 3,444. |

FORM 990-PF OTHER INCREASES IN NET ASSETS OR FUND BALANCES STATEMENT 4

| DESCRIPTION | AMOUNT |
|---|---|
| EXCISE TAX REFUND | 205. |
| UNREALIZED APPRECIATED VALUE OF NON-CASH LAND CONTRIBUTION | 294,552. |
| TOTAL TO FORM 990-PF, PART III, LINE 3 | 294,757. |

FORM 990-PF U.S. AND STATE/CITY GOVERNMENT OBLIGATIONS STATEMENT 5

| DESCRIPTION | U.S. GOV'T | OTHER GOV'T | BOOK VALUE | FAIR MARKET VALUE |
|---|---|---|---|---|
| U.S. TREASURY NOTES | X | | 48,273. | 54,032. |
| TOTAL U.S. GOVERNMENT OBLIGATIONS | | | 48,273. | 54,032. |
| TOTAL STATE AND MUNICIPAL GOVERNMENT OBLIGATIONS | | | | |
| TOTAL TO FORM 990-PF, PART II, LINE 10A | | | 48,273. | 54,032. |

FORM 990-PF CORPORATE STOCK STATEMENT 6

| DESCRIPTION | BOOK VALUE | FAIR MARKET VALUE |
|---|---|---|
| COMMON STOCKS | 320,458. | 347,524. |
| TOTAL TO FORM 990-PF, PART II, LINE 10B | 320,458. | 347,524. |

FORM 990-PF CORPORATE BONDS STATEMENT 7

| DESCRIPTION | BOOK VALUE | FAIR MARKET VALUE |
|---|---|---|
| MUTUAL FUNDS | 163,540. | 160,772. |
| TOTAL TO FORM 990-PF, PART II, LINE 10C | 163,540. | 160,772. |

FORM 990-PF GRANTS AND CONTRIBUTIONS PAID DURING THE YEAR STATEMENT 8

| RECIPIENT NAME AND ADDRESS | RECIPIENT STATUS | PURPOSE OF GRANT | RECIPIENT RELATIONSHP | AMOUNT |
|---|---|---|---|---|
| CHEROKEE AREA BOY SCOUTS, 6031 LEE HIGHWAY, CHATTANOOGA, TN. 37421 | PUBLIC CHARITY | TENNESSEE YOUTH PROGRAMS | | 1,000. |
| CITY OF ROSSVILLE, ROSSVILLE, GA | GOVERNMENT | GEORGIA YOUTH PROGRAMS | | 2,000. |
| CITY OF ROSSVILLE, ROSSVILLE, GA (APPRAISED VALUE OF DONATED LAND) | GOVERNMENT | CITY PLANS TO USE AS PARK LAND | | 300,000. |
| FAIRYLAND SCHOOL, 1306 LULA LAKE ROAD, LOOKOUT MOUNTAIN, GA. 30750 | SCHOOL | GEORGIA YOUTH PROGRAMS | | 1,500. |
| HUTCHESON HOSPICE, 100 GROSS CRESENT CIRCLE, FORT OGLETHORPE, GA 30742 | PUBLIC CHARITY | GEORGIA HEALTH PROGRAMS | | 500. |
| HUTCHESON HOSPITAL, 100 GROSS CRESENT CIRCLE, FORT OGLETHORPE, GA 30742 | PUBLIC CHARITY | GEORGIA HEALTH PROGRAMS | | 1,000. |
| NORTH GEORGIA YMCA, 1503 LAFAYETTE ROAD, FORT OGLETHORPE, GA. 30742 | PUBLIC CHARITY | GEORGIA YOUTH PROGRAMS | | 1,000. |
| ROSSVILLE FIRE DEPARTMENT, 500 MCFARLAND AVE., ROSSVILLE, GA. 30741 | GOVERNMENT AGENCY | GEORGIA PUBLIC SAFETY PROGRAMS | | 1,000. |
| ROSSVILLE MIDDLE SCHOOL, 100 BRYAN STREET, ROSSVILLE, GA. 30741 | SCHOOL | GEORGIA YOUTH PROGRAMS | | 1,000. |
| ROSSVILLE RECREATION ASSOCIATION, ROSSVILLE, GA | PUBLIC CHARITY | GEORGIA YOUTH PROGRAMS | | 500. |
| THE MCCALLIE SCHOOL, 500 DODDS AVENUE, CHATTANOOGA, TN 37404 | SCHOOL | TENNESSEE YOUTH PROGRAMS | | 324. |
| WALKER COUNTY SHERIFF'S DEPARTMENT, WALKER COUNTY, GA | GOVERNMENT AGENCY | GEORGIA PUBLIC SAFETY PROGRAMS | | 500. |

| | |
|---|---|
| TOTAL TO FORM 990-PF, PART XV, LINE 3A | 310,324. |

WILLIAM C. HAISTEN JR.
THE HAISTEN GROUP INC
6005 CENTURY OAKS DRIVE STE 100
CHATTANOOGA TENN 37416
(423) 899-1928

November 18,2003

Frank Hutchenson
555 McFarland Ave
Rossville,Ga 30741

Dear Mr Hutcheson

As requested, we have completed a limited summary appraisal report of the subject property, legally described as The John Ross House, in the community of Rossville, Walker County, Georgia

Based on the investigation and analysis undertaken, we have concluded that, as of November 18,2003 and subject to the assumptions and limiting conditions listed in this report, the subject has an "as is" market value free and clear of financing of

**$300,000**
**Three Hundred Thousand Dollars**

"Market Value as is on appraisal date" is defined as an estimate of the market value of a property in the condition observed upon inspection and as it physically and legally exists without hypothetical conditions, assumptions, or qualifications as of the date the appraisal is prepared

"Market Value" means: The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller, each acting prudently, knowledgeably and assuming the price is not affected by undue stimulus Implicit in this definition is the consummation of a sale of a specified date and passing of title from seller to buyer under conditions whereby:

## Purpose of the Appraisal:

The purpose of this appraisal is to provide the appraiser's best estimate of the market value of the subject real property, as of the effective date Market Value is defined by the regulatory agencies of federal financial institutions as follows

> The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller, each acting prudently, knowledgeably and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale of a specified date and passing of title from seller to buyer under conditions whereby:
>
> (1) Buyer and seller are typically motivated,
> (2) Both parties are well informed or well advised, and each acting in what they consider their own best interests,
> (3) A reasonable time is allowed for exposure in the open market,

## ***Competency Statement***

The Office of the Comptroller of the Currency has issued a ruling, which requires lenders to evaluate appraisers competency for each evaluation assignment

*"Not all appraisers are competent to perform every type of appraisal that will be needed in connection with federally related transactions. For instance, an appraiser who is experienced in appraising shopping centers may not possess sufficient expertise to appraise a golf course. A financial institution should look beyond and individual's title to determine if he or she has the experience and training needed to perform the appraisal. This provision is not intended to prohibit, in every instance, an individual from appraising a type of property with which he or she is not familiar. However, in such instances, an appraiser may perform the appraisal only in accordance with the Competency Provision in the USPAP."*

The Haisten Group, Inc and William C. Haisten, Jr. have experience in the appraisal of office/warehouse property similar to the subject in this market and are deemed qualified by education, training and experience in the preparation of such reports to comply with the competency provisions of USPAP

Form **2220**

Department of the Treasury
Internal Revenue Service

# Underpayment of Estimated Tax by Corporations

▶ See separate instructions.
▶ Attach to the corporation's tax return. FORM 990-PF

OMB No 1545-0142

**2003**

Name: ROSSVILLE MEMORIAL CENTER

Employer identification number: [redacted]

**Note:** In most cases, the corporation **does not** need to file Form 2220. (See Part I below for exceptions.) The IRS will figure any penalty owed and bill the corporation. If the corporation does not need to file Form 2220, it may still use it to figure the penalty. Enter the amount from line 36 on the estimated tax penalty line of the corporation's income tax return, but do not attach Form 2220.

## Part I Reasons For Filing

Check the boxes below that apply. If any boxes are checked, the corporation must file Form 2220, even if it does not owe the penalty. If the box on line 1 or line 2 applies, the corporation may be able to lower or eliminate the penalty.

1 ☐ The corporation is using the adjusted seasonal installment method.
2 ☐ The corporation is using the annualized income installment method.
3 ☐ The corporation is a "large corporation" figuring its first required installment based on the prior year's tax.

## Part II Figuring the Underpayment

| | | | | |
|---|---|---|---|---|
| 4 | Total tax (see instructions) | | 4 | 549. |
| 5a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 4 | 5a | | |
| b | Look-back interest included on line 4 under section 460(b)(2) for completed long-term contracts or of section 167(g) for property depreciated under the income forecast method | 5b | | |
| c | Credit for Federal tax paid on fuels (see instructions) | 5c | | |
| d | **Total.** Add lines 5a through 5c | | 5d | |
| 6 | Subtract line 5d from line 4. If the result is less than $500, **do not** complete or file this form. The corporation does not owe the penalty | | 6 | 549. |
| 7 | Enter the tax shown on the corporation's 2002 income tax return. **Caution: If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 6 on line 8** | | 7 | 155. |
| 8 | Enter the **smaller** of line 6 or line 7. If the corporation is required to skip line 7, enter the amount from line 6 | | 8 | 155. |

| | | | (a) | (b) | (c) | (d) | (e) |
|---|---|---|---|---|---|---|---|
| 9 | **Installment due dates.** Enter in col (a) through (d) the 15th day of the 4th (**Form 990-PF filers:** Use 5th month), 6th, 9th, and 12th mos of the corporation's tax year. **Exception.** If one of your installment due dates is Sept 15, 2003, or Sept 15, 2004, see the instructions | 9 | 11/15/03 | 12/15/03 | 03/15/04 | 06/15/04 | |
| 10 | **Required installments.** If the box on line 1 and/or line 2 above is checked, enter the amounts from Schedule A, line 38. If the box on ln 3 (but not 1 or 2) is checked, see instructions for the amounts to enter. If none of these boxes are checked, enter 25% of ln 8 above in each column | 10 | 39. | 39. | 38. | 39. | |
| 11 | Estimated tax paid or credited for each period (see instructions). For column (a) only, enter the amount from line 11 on line 15. **Complete lines 12 through 18 of one column before going to the next column.** | 11 | 160. | | | | |
| 12 | Enter amount, if any, from line 18 of the preceding column | 12 | | 121. | 82. | 44. | |
| 13 | Add lines 11 and 12 | 13 | | 121. | 82. | 44. | |
| 14 | Add amounts on lines 16 and 17 of the preceding column | 14 | | | | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | 15 | 160. | 121. | 82. | 44. | |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- | 16 | | 0. | 0. | N/A | |
| 17 | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 | 17 | | | | | |
| 18 | **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15. Then go to line 12 of the next column | 18 | 121. | 82. | 44. | N/A | |

**Complete Part III on page 2 to figure the penalty. If there are no entries on line 17, no penalty is owed.**

FORM 990-PF

Form 2220 (2003) ROSSVILLE MEMORIAL CENTER [redacted] Page 2

## Part III Figuring the Penalty

| | | (a) | (b) | (c) | (d) | (e) |
|---|---|---|---|---|---|---|
| 19 Enter the date of payment or the 15th day of the 3rd month after the close of the tax year, whichever is earlier (see instructions) (**Form 990-PF and Form 990-T filers:** Use 5th month instead of 3rd month.) | 19 | | | | | |
| 20 Number of days from due date of installment on ln 9 to the date shown on line 19 | 20 | | | | | |
| 21 Number of days on line 20 after 4/15/2003 and before 10/1/2003 | 21 | | | | | |
| 22 Underpayment on line 17 x (Number of days on line 21 x 5%) / 365 | 22 | $ | $ | $ | $ | $ |
| 23 Number of days on line 20 after 9/30/2003 and before 1/1/2004 | 23 | | | | | |
| 24 Underpayment on line 17 x (Number of days on line 23 x 4%) / 365 | 24 | $ | $ | $ | $ | $ |
| 25 Number of days on line 20 after 12/31/2003 and before 4/1/2004 | 25 | | | | | |
| 26 Underpayment on line 17 x (Number of days on line 25 x 4%) / 366 | 26 | $ | $ | $ | $ | $ |
| 27 Number of days on line 20 after 3/31/2004 and before 7/1/2004 | 27 | | | | | |
| 28 Underpayment on line 17 x (Number of days on line 27 x *%) / 366 | 28 | $ | $ | $ | $ | $ |
| 29 Number of days on line 20 after 6/30/2004 and before 10/1/2004 | 29 | | | | | |
| 30 Underpayment on line 17 x (Number of days on line 29 x *%) / 366 | 30 | $ | $ | $ | $ | $ |
| 31 Number of days on line 20 after 9/30/2004 and before 1/1/2005 | 31 | | | | | |
| 32 Underpayment on line 17 x (Number of days on line 31 x *%) / 366 | 32 | $ | $ | $ | $ | $ |
| 33 Number of days on line 20 after 12/31/2004 and before 2/16/2005 | 33 | | | | | |
| 34 Underpayment on line 17 x (Number of days on line 33 x *%) / 365 | 34 | $ | $ | $ | $ | $ |
| 35 Add lines 22, 24, 26, 28, 30, 32, and 34 | 35 | $ | $ | $ | $ | $ |

36 **Penalty.** Add columns (a) through (e), of line 35. Enter the total here and on Form 1120; line 33, Form 1120-A, line 29; or the comparable line for other income tax returns ... 36 $ 0.

* **For underpayments paid after March 31, 2004:** For lines 28, 30, 32 and 34, use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the Internet, access the IRS website at **www.irs.gov**. You can also call 1-800-829-1040 to get interest rate information.

JWA

Form **2220** (2003)

312802
12-10-03

ACCT [redacted]
FROM
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA

TRUST YEAR ENDING 06/30/2004



RUN 07/15/2004

TAX PREPARER: 5
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 70.0000 STMICROELECTRONICS NV SHS NY REG SEDOL #2801342 - 861012102 | | | | | | |
| SOLD | | 07/01/2003 | 1449.38 | | | |
| ACQ | 70.0000 | 11/20/2002 | 1449.38 | 1622.77 | -173.39 | POST-ST |
| 35.0000 STMICROELECTRONICS NV SHS NY REG SEDOL #2801342 - 861012102 | | | | | | |
| SOLD | | 07/02/2003 | 742.18 | | | |
| ACQ | 35.0000 | 11/20/2002 | 742.18 | 811.39 | -69.21 | POST-ST |
| 31 0000 FAMILY DLR STORES INC COM - 307000109 | | | | | | |
| SOLD | | 07/14/2003 | 1205.28 | | | |
| ACQ | 31.0000 | 03/20/2002 | 1205.28 | 1047.04 | 158.24 | LT15 |
| 70.0000 MICRON TECHNOLOGY COM STK - 595112103 | | | | | | |
| SOLD | | 07/14/2003 | 1008.07 | | | |
| ACQ | 70.0000 | 03/15/2002 | 1008.07 | 2311.13 | -1303.06 | LT15 |
| 24.0000 FAMILY DLR STORES INC COM - 307000109 | | | | | | |
| SOLD | | 07/16/2003 | 912.67 | | | |
| ACQ | 24.0000 | 03/20/2002 | 912.67 | 810.62 | 102.05 | LT15 |
| 25.0000 FAMILY DLR STORES INC COM - 307000109 | | | | | | |
| SOLD | | 07/17/2003 | 946.53 | | | |
| ACQ | 25.0000 | 03/20/2002 | 946.53 | 844.39 | 102.14 | LT15 |
| 23.0000 FAMILY DLR STORES INC COM - 307000109 | | | | | | |
| SOLD | | 07/17/2003 | 870.80 | | | |
| ACQ | 23.0000 | 03/27/2002 | 870.80 | 770.65 | 100.15 | LT15 |
| 27.0000 FAMILY DLR STORES INC COM - 307000109 | | | | | | |
| SOLD | | 07/21/2003 | 1001.73 | | | |
| ACQ | 27.0000 | 03/27/2002 | 1001.73 | 904.67 | 97.06 | LT15 |
| 17.0000 FAMILY DLR STORES INC COM - 307000109 | | | | | | |
| SOLD | | 07/21/2003 | 630.72 | | | |
| ACQ | 17.0000 | 08/23/2002 | 630.72 | 497.42 | 133.30 | POST-ST |
| 55.0000 MICRON TECHNOLOGY COM STK - 595112103 | | | | | | |
| SOLD | | 07/22/2003 | 781.20 | | | |
| ACQ | 55.0000 | 03/15/2002 | 781.20 | 1815.89 | -1034.69 | LT15 |
| 16.0000 MICRON TECHNOLOGY COM STK - 595112103 | | | | | | |
| SOLD | | 07/22/2003 | 227.26 | | | |
| ACQ | 16.0000 | 08/23/2002 | 227.26 | 325.44 | -98.18 | POST-ST |
| 4.0000 WHOLE FOODS MKT INC COM - 966837106 | | | | | | |
| SOLD | | 07/23/2003 | 211.79 | | | |
| ACQ | 4.0000 | 05/02/2003 | 211.79 | 245.55 | -33.76 | POST-ST |
| 19.0000 WHOLE FOODS MKT INC COM - 966837106 | | | | | | |
| SOLD | | 07/23/2003 | 1006.02 | | | |
| ACQ | 19.0000 | 05/05/2003 | 1006.02 | 1168.64 | -162.62 | POST-ST |
| 20.0000 EATON CORPORATION COM - 278058102 | | | | | | |
| SOLD | | 07/25/2003 | 1700.09 | | | |
| ACQ | 20.0000 | 01/14/2003 | 1700.09 | 1537.20 | 162.89 | POST-ST |
| 1.0000 EATON CORPORATION COM - 278058102 | | | | | | |
| SOLD | | 07/25/2003 | 85.00 | | | |
| ACQ | 1.0000 | 02/11/2003 | 85.00 | 69.76 | 15.24 | POST-ST |
| 2.0000 WHOLE FOODS MKT INC COM - 966837106 | | | | | | |
| SOLD | | 07/25/2003 | 103.85 | | | |
| ACQ | 2.0000 | 05/05/2003 | 103.85 | 123.02 | -19.17 | POST-ST |
| 19.0000 WHOLE FOODS MKT INC COM - 966837106 | | | | | | |
| SOLD | | 07/25/2003 | 986.53 | | | |
| ACQ | 19.0000 | 05/12/2003 | 986.53 | 1023.04 | -36.51 | POST-ST |
| 9.0000 EATON CORPORATION COM - 278058102 | | | | | | |
| SOLD | | 07/28/2003 | 757.79 | | | |
| ACQ | 9.0000 | 02/11/2003 | 757.79 | 627.83 | 129.96 | POST-ST |
| 35.0000 LOWES COS INC COM - 548661107 | | | | | | |
| SOLD | | 07/28/2003 | 1693.57 | | | |
| ACQ | 35.0000 | 02/02/1999 | 1693.57 | 978.12 | 715.45 | LT15 |
| 10.0000 WHOLE FOODS MKT INC COM - 966837106 | | | | | | |
| SOLD | | 07/28/2003 | 520.27 | | | |
| ACQ | 10.0000 | 05/12/2003 | 520.27 | 538.44 | -18.17 | POST-ST |
| 10.0000 EATON CORPORATION COM - 278058102 | | | | | | |
| SOLD | | 07/29/2003 | 835.33 | | | |
| ACQ | 10.0000 | 02/11/2003 | 835.33 | 697.58 | 137.75 | POST-ST |
| 1.0000 WHOLE FOODS MKT INC COM - 966837106 | | | | | | |
| SOLD | | 07/29/2003 | 51.91 | | | |
| ACQ | 1.0000 | 05/12/2003 | 51.91 | 53.84 | -1.93 | POST-ST |
| 42.0000 BRINKER INTL INC COM - 109641100 | | | | | | |
| SOLD | | 08/06/2003 | 1274.00 | | | |
| ACQ | 42.0000 | 11/08/2002 | 1274.00 | 1258.74 | 15.26 | POST-ST |
| 19.0000 BRINKER INTL INC COM - 109641100 | | | | | | |
| SOLD | | 08/06/2003 | 576.34 | | | |
| ACQ | 19.0000 | 11/11/2002 | 576.34 | 571.90 | 4.44 | POST-ST |
| 22.0000 BRINKER INTL INC COM - 109641100 | | | | | | |
| SOLD | | 08/07/2003 | 677.19 | | | |
| ACQ | 22.0000 | 11/11/2002 | 677.19 | 662.20 | 14.99 | POST-ST |
| 10.0000 BRINKER INTL INC COM - 109641100 | | | | | | |
| SOLD | | 08/07/2003 | 307.81 | | | |
| ACQ | 10.0000 | 11/12/2002 | 307.81 | 302.29 | 5.52 | POST-ST |
| 7.0000 BRINKER INTL INC COM - 109641100 | | | | | | |
| SOLD | | 08/07/2003 | 215.47 | | | |
| ACQ | 7.0000 | 11/13/2002 | 215.47 | 211.92 | 3.55 | POST-ST |
| 5.0000 BRINKER INTL INC COM - 109641100 | | | | | | |
| SOLD | | 08/07/2003 | 153.90 | | | |
| ACQ | 5.0000 | 11/14/2002 | 153.90 | 153.40 | 0.50 | POST-ST |

[redacted]
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA

PAGE 85
RUN 07/15/2004

TRUST YEAR ENDING 06/30/2004

TAX PREPARER: 5
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 45.0000 GENTEX CORP COM - 371901109 | | | | | | |
| SOLD | | 08/07/2003 | 1464.05 | | | |
| ACQ | 45.0000 | 02/14/2003 | 1464.05 | 1281.20 | 182.85 | POST-ST |
| 36.0000 APACHE CORP COM - 037411105 | | | | | | |
| SOLD | | 08/08/2003 | 2321.80 | | | |
| ACQ | 36.0000 | 10/23/2001 | 2321.80 | 1539.05 | 782.75 | LT15 |
| 35.0000 BLACK & DECKER CORP COM STK - 091797100 | | | | | | |
| SOLD | | 08/08/2003 | 1393.67 | | | |
| ACQ | 35.0000 | 10/02/2002 | 1393.67 | 1546.17 | -152.50 | POST-ST |
| 20.0000 BLACK & DECKER CORP COM STK - 091797100 | | | | | | |
| SOLD | | 08/08/2003 | 796.39 | | | |
| ACQ | 20.0000 | 10/10/2002 | 796.39 | 786.52 | 9.87 | POST-ST |
| 15.0000 BLACK & DECKER CORP COM STK - 091797100 | | | | | | |
| SOLD | | 08/08/2003 | 597.29 | | | |
| ACQ | 15.0000 | 01/03/2003 | 597.29 | 598.73 | -1.44 | POST-ST |
| 105.0000 HARLEY DAVIDSON INC COM - 412822108 | | | | | | |
| SOLD | | 08/08/2003 | 4843.98 | | | |
| ACQ | 105.0000 | 10/23/2001 | 4843.98 | 5131.35 | -287.37 | LT15 |
| 14.0000 HARLEY DAVIDSON INC COM - 412822108 | | | | | | |
| SOLD | | 08/08/2003 | 645.86 | | | |
| ACQ | 14.0000 | 08/23/2002 | 645.86 | 686.98 | -41.12 | POST-ST |
| 21.0000 PRAXAIR INC COM - 74005P104 | | | | | | |
| SOLD | | 08/08/2003 | 1318.97 | | | |
| ACQ | 21.0000 | 09/03/2002 | 1318.97 | 1154.22 | 164.75 | POST-ST |
| 19.0000 APACHE CORP COM - 037411105 | | | | | | |
| SOLD | | 08/11/2003 | 1238.02 | | | |
| ACQ | 19.0000 | 10/23/2001 | 1238.02 | 812.27 | 425.75 | LT15 |
| 10.0000 APACHE CORP COM - 037411105 | | | | | | |
| SOLD | | 08/11/2003 | 651.59 | | | |
| ACQ | 10.0000 | 08/23/2002 | 651.59 | 566.20 | 85.39 | POST-ST |
| 40.0000 BURLINGTON RES INC COM - 122014103 | | | | | | |
| SOLD | | 08/11/2003 | 1952.57 | | | |
| ACQ | 40.0000 | 09/06/2002 | 1952.57 | 1492.95 | 459.62 | POST-ST |
| 22.0000 BURLINGTON RES INC COM - 122014103 | | | | | | |
| SOLD | | 08/11/2003 | 1073.92 | | | |
| ACQ | 22.0000 | 09/16/2002 | 1073.92 | 835.29 | 238.63 | POST-ST |
| 5.0000 GENTEX CORP COM - 371901109 | | | | | | |
| SOLD | | 08/11/2003 | 162.94 | | | |
| ACQ | 5.0000 | 02/14/2003 | 162.94 | 142.36 | 20.58 | POST-ST |
| 3.0000 PRAXAIR INC COM - 74005P104 | | | | | | |
| SOLD | | 08/11/2003 | 187.77 | | | |
| ACQ | 3.0000 | 09/03/2002 | 187.77 | 164.89 | 22.88 | POST-ST |
| 126.0000 BEA SYSTEMS INC COM - 073325102 | | | | | | |
| SOLD | | 08/12/2003 | 1596.00 | | | |
| ACQ | 126.0000 | 01/27/2003 | 1596.00 | 1533.41 | 62.59 | POST-ST |
| 18.0000 BURLINGTON RES INC COM - 122014103 | | | | | | |
| SOLD | | 08/12/2003 | 880.32 | | | |
| ACQ | 18.0000 | 09/16/2002 | 880.32 | 683.41 | 196.91 | POST-ST |
| 45.0000 FED HOME LOAN MTG CORP COM COM - 313400301 | | | | | | |
| SOLD | | 08/12/2003 | 2252.97 | | | |
| ACQ | 45.0000 | 10/23/2001 | 2252.97 | 2989.35 | -736.38 | LT15 |
| 14.0000 FED HOME LOAN MTG CORP COM COM - 313400301 | | | | | | |
| SOLD | | 08/12/2003 | 700.92 | | | |
| ACQ | 14.0000 | 08/23/2002 | 700.92 | 907.06 | -206.14 | POST-ST |
| 65.0000 FEDERAL NATL MTG ASSN COM - 313586109 | | | | | | |
| SOLD | | 08/12/2003 | 4163.78 | | | |
| ACQ | 65.0000 | 02/02/1999 | 4163.78 | 4644.57 | -480.79 | LT15 |
| 8.0000 FEDERAL NATL MTG ASSN COM - 313586109 | | | | | | |
| SOLD | | 08/12/2003 | 512.46 | | | |
| ACQ | 8.0000 | 08/23/2002 | 512.46 | 615.84 | -103.38 | POST-ST |
| 50.0000 FOREST LABS INC COM - 345838106 | | | | | | |
| SOLD | | 08/12/2003 | 2184.35 | | | |
| ACQ | 50.0000 | 06/06/2002 | 2184.35 | 1784.12 | 400.23 | LT15 |
| 26.0000 FOREST LABS INC COM - 345838106 | | | | | | |
| SOLD | | 08/12/2003 | 1135.86 | | | |
| ACQ | 26.0000 | 06/06/2002 | 1135.86 | 893.88 | 241.98 | LT15 |
| 14.0000 FOREST LABS INC COM - 345838106 | | | | | | |
| SOLD | | 08/12/2003 | 611.62 | | | |
| ACQ | 14.0000 | 08/23/2002 | 611.62 | 517.93 | 93.69 | POST-ST |
| 25.0000 GENTEX CORP COM - 371901109 | | | | | | |
| SOLD | | 08/12/2003 | 816.14 | | | |
| ACQ | 25.0000 | 02/21/2003 | 816.14 | 692.25 | 123.89 | POST-ST |
| 6.0000 PRAXAIR INC COM - 74005P104 | | | | | | |
| SOLD | | 08/12/2003 | 375.83 | | | |
| ACQ | 6.0000 | 09/03/2002 | 375.83 | 329.77 | 46.06 | POST-ST |
| 4.0000 PRAXAIR INC COM - 74005P104 | | | | | | |
| SOLD | | 08/12/2003 | 250.56 | | | |
| ACQ | 4.0000 | 09/16/2002 | 250.56 | 220.49 | 30.07 | POST-ST |
| 350.0000 SUN MICROSYSTEMS INC COM - 866810104 | | | | | | |
| SOLD | | 08/12/2003 | 1173.21 | | | |
| ACQ | 350.0000 | 01/04/2002 | 1173.21 | 4918.48 | -3745.27 | LT15 |
| 360.0000 SUN MICROSYSTEMS INC COM - 866810104 | | | | | | |
| SOLD | | 08/12/2003 | 1206.73 | | | |
| ACQ | 360.0000 | 08/08/2002 | 1206.73 | 1507.14 | -300.41 | LT15 |

ACCT [redacted]
FROM 07/01/2003
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA

TRUST YEAR ENDING 06/30/2004



RUN 07/15/2004

TAX PREPARER: 5
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 91.0000 SUN MICROSYSTEMS INC COM - 866810104 | | | | | | |
| SOLD | | 08/12/2003 | 305.04 | | | |
| ACQ | 91.0000 | 08/23/2002 | 305.04 | 382.20 | -77.16 | POST-ST |
| 5.0000 XILINX INC COM - 983919101 | | | | | | |
| SOLD | | 08/12/2003 | 125.31 | | | |
| ACQ | 5.0000 | 04/08/2002 | 125.31 | 203.29 | -77.98 | LT15 |
| 9.0000 XILINX INC COM - 983919101 | | | | | | |
| SOLD | | 08/12/2003 | 225.56 | | | |
| ACQ | 9.0000 | 08/23/2002 | 225.56 | 191.88 | 33.68 | POST-ST |
| 70.0000 XILINX INC COM - 983919101 | | | | | | |
| SOLD | | 08/12/2003 | 1754.33 | | | |
| ACQ | 70.0000 | 04/01/2003 | 1754.33 | 1663.20 | 91.13 | POST-ST |
| 3.0000 XILINX INC COM - 983919101 | | | | | | |
| SOLD | | 08/12/2003 | 75.19 | | | |
| ACQ | 3.0000 | 04/22/2003 | 75.19 | 80.22 | -5.03 | POST-ST |
| 69.0000 BEA SYSTEMS INC COM - 073325102 | | | | | | |
| SOLD | | 08/13/2003 | 870.65 | | | |
| ACQ | 69.0000 | 01/27/2003 | 870.65 | 839.72 | 30.93 | POST-ST |
| 21.0000 PRAXAIR INC COM - 74005P104 | | | | | | |
| SOLD | | 08/13/2003 | 1323.78 | | | |
| ACQ | 21.0000 | 09/16/2002 | 1323.78 | 1157.56 | 166.22 | POST-ST |
| 20.0000 PRAXAIR INC COM - 74005P104 | | | | | | |
| SOLD | | 08/13/2003 | 1260.75 | | | |
| ACQ | 20.0000 | 02/11/2003 | 1260.75 | 1064.27 | 196.48 | POST-ST |
| 27.0000 XILINX INC COM - 983919101 | | | | | | |
| SOLD | | 08/13/2003 | 685.31 | | | |
| ACQ | 27.0000 | 04/22/2003 | 685.31 | 721.98 | -36.67 | POST-ST |
| 25.0000 BEA SYSTEMS INC COM - 073325102 | | | | | | |
| SOLD | | 08/14/2003 | 313.79 | | | |
| ACQ | 25.0000 | 01/27/2003 | 313.79 | 304.25 | 9.54 | POST-ST |
| 50.0000 BEA SYSTEMS INC COM - 073325102 | | | | | | |
| SOLD | | 08/14/2003 | 627.59 | | | |
| ACQ | 50.0000 | 02/21/2003 | 627.59 | 540.00 | 87.59 | POST-ST |
| 240.0000 HEWLETT PACKARD COM - 428236103 | | | | | | |
| SOLD | | 08/21/2003 | 4727.18 | | | |
| ACQ | 240.0000 | 06/02/2003 | 4727.18 | 4863.79 | -136.61 | POST-ST |
| 35.0000 HEWLETT PACKARD COM - 428236103 | | | | | | |
| SOLD | | 08/21/2003 | 689.38 | | | |
| ACQ | 35.0000 | 07/01/2003 | 689.38 | 735.70 | -46.32 | POST-ST |
| 20.0000 APOLLO GROUP INC CL A COM - 037604105 | | | | | | |
| SOLD | | 08/27/2003 | 1200.74 | | | |
| ACQ | 20.0000 | 10/23/2001 | 1200.74 | 524.54 | 676.20 | LT15 |
| 10.0000 COACH INC COM - 189754104 | | | | | | |
| SOLD | | 08/27/2003 | 566.37 | | | |
| ACQ | 10.0000 | 10/23/2001 | 566.37 | 151.95 | 414.42 | LT15 |
| 85.0000 HEALTH MGMT ASSOC INC NEW CL A COM - 421933102 | | | | | | |
| SOLD | | 08/28/2003 | 1891.48 | | | |
| ACQ | 85.0000 | 10/23/2001 | 1891.48 | 1739.95 | 151.53 | LT15 |
| 19.0000 AUTOZONE INC COM - 053332102 | | | | | | |
| SOLD | | 09/02/2003 | 1739.63 | | | |
| ACQ | 19.0000 | 01/31/2003 | 1739.63 | 1238.89 | 500.74 | POST-ST |
| 6.0000 AUTOZONE INC COM - 053332102 | | | | | | |
| SOLD | | 09/03/2003 | 539.95 | | | |
| ACQ | 6.0000 | 01/31/2003 | 539.95 | 391.23 | 148.72 | POST-ST |
| 5.0000 AUTOZONE INC COM - 053332102 | | | | | | |
| SOLD | | 09/03/2003 | 449.96 | | | |
| ACQ | 5.0000 | 02/03/2003 | 449.96 | 330.13 | 119.83 | POST-ST |
| 25.0000 AUTOZONE INC COM - 053332102 | | | | | | |
| SOLD | | 09/03/2003 | 2249.81 | | | |
| ACQ | 25.0000 | 02/11/2003 | 2249.81 | 1611.56 | 638.25 | POST-ST |
| 18.0000 SLM CORP COM - 78442P106 | | | | | | |
| SOLD | | 09/11/2003 | 694.61 | | | |
| ACQ | 18.0000 | 10/23/2001 | 694.61 | 505.08 | 189.53 | LT15 |
| 25.0000 PROGRESSIVE CORP OHIO COM - 743315103 | | | | | | |
| SOLD | | 09/12/2003 | 1745.35 | | | |
| ACQ | 25.0000 | 05/02/2003 | 1745.35 | 1717.81 | 27.54 | POST-ST |
| 93.0000 SLM CORP COM - 78442P106 | | | | | | |
| SOLD | | 09/12/2003 | 3549.92 | | | |
| ACQ | 93.0000 | 10/23/2001 | 3549.92 | 2609.58 | 940.34 | LT15 |
| 20.0000 PROGRESSIVE CORP OHIO COM - 743315103 | | | | | | |
| SOLD | | 09/15/2003 | 1388.95 | | | |
| ACQ | 20.0000 | 05/02/2003 | 1388.95 | 1374.25 | 14.70 | POST-ST |
| 54.0000 SLM CORP COM - 78442P106 | | | | | | |
| SOLD | | 09/15/2003 | 2046.51 | | | |
| ACQ | 54.0000 | 10/23/2001 | 2046.51 | 1515.24 | 531.27 | LT15 |
| 9.0000 SLM CORP COM - 78442P106 | | | | | | |
| SOLD | | 09/15/2003 | 341.08 | | | |
| ACQ | 9.0000 | 08/23/2002 | 341.08 | 278.16 | 62.92 | LT15 |
| 24.0000 SLM CORP COM - 78442P106 | | | | | | |
| SOLD | | 09/16/2003 | 921.05 | | | |
| ACQ | 24.0000 | 08/23/2002 | 921.05 | 741.76 | 179.29 | LT15 |
| 38.0000 AMERISOURCEBERGEN CORP COM - 03073E105 | | | | | | |
| SOLD | | 09/19/2003 | 2048.86 | | | |
| ACQ | 38.0000 | 02/05/2003 | 2048.86 | 2208.69 | -159 83 | POST-ST |

ACCT [redacted]
FROM [redacted]
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA



RUN 07/15/2004

TRUST YEAR ENDING 06/30/2004

TAX PREPARER: 5
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 12.0000 AMERISOURCEBERGEN CORP COM - 03073E105 | | | | | | |
| SOLD | | 09/19/2003 | 647.01 | | | |
| ACQ | 12.0000 | 02/06/2003 | 647.01 | 693.17 | -46.16 | POST-ST |
| 20 0000 AMERISOURCEBERGEN CORP COM - 03073E105 | | | | | | |
| SOLD | | 09/19/2003 | 1078.34 | | | |
| ACQ | 20.0000 | 04/01/2003 | 1078.34 | 1054.38 | 23.96 | POST-ST |
| 10.0000 AMERISOURCEBERGEN CORP COM - 03073E105 | | | | | | |
| SOLD | | 09/19/2003 | 539.17 | | | |
| ACQ | 10.0000 | 09/03/2003 | 539.17 | 571.38 | -32.21 | POST-ST |
| 8.0000 SAFECO CORP COM - 786429100 | | | | | | |
| SOLD | | 10/01/2003 | 280.61 | | | |
| ACQ | 8.0000 | 12/19/2002 | 280.61 | 277.76 | 2.85 | POST-ST |
| 29.0000 SAFECO CORP COM - 786429100 | | | | | | |
| SOLD | | 10/06/2003 | 1021.58 | | | |
| ACQ | 29.0000 | 12/19/2002 | 1021.58 | 1006.88 | 14.70 | POST-ST |
| 13.0000 SAFECO CORP COM - 786429100 | | | | | | |
| SOLD | | 10/06/2003 | 457.95 | | | |
| ACQ | 13.0000 | 12/20/2002 | 457.95 | 460.99 | -3.04 | POST-ST |
| 5.0000 SAFECO CORP COM - 786429100 | | | | | | |
| SOLD | | 10/06/2003 | 176.13 | | | |
| ACQ | 5.0000 | 12/26/2002 | 176.13 | 179.89 | -3.76 | POST-ST |
| 22.0000 SAFECO CORP COM - 786429100 | | | | | | |
| SOLD | | 10/06/2003 | 774.99 | | | |
| ACQ | 22.0000 | 12/27/2002 | 774.99 | 782.30 | -7.31 | POST-ST |
| 8.0000 SAFECO CORP COM - 786429100 | | | | | | |
| SOLD | | 10/06/2003 | 281.82 | | | |
| ACQ | 8.0000 | 12/30/2002 | 281.82 | 284.17 | -2.35 | POST-ST |
| 13.0000 APOLLO GROUP INC CL A COM - 037604105 | | | | | | |
| SOLD | | 10/16/2003 | 805.06 | | | |
| ACQ | 13.0000 | 10/23/2001 | 805.06 | 340.95 | 464.11 | LT15 |
| 5.0000 APOLLO GROUP INC CL A COM - 037604105 | | | | | | |
| SOLD | | 10/17/2003 | 307.35 | | | |
| ACQ | 5.0000 | 10/23/2001 | 307.35 | 131.13 | 176.22 | LT15 |
| 18.0000 APOLLO GROUP INC CL A COM - 037604105 | | | | | | |
| SOLD | | 10/20/2003 | 1095.24 | | | |
| ACQ | 18.0000 | 10/23/2001 | 1095.24 | 472.08 | 623.16 | LT15 |
| 16.0000 APOLLO GROUP INC CL A COM - 037604105 | | | | | | |
| SOLD | | 10/20/2003 | 973.55 | | | |
| ACQ | 16.0000 | 10/22/2002 | 973.55 | 670.44 | 303.11 | POST-ST |
| 24.0000 APOLLO GROUP INC CL A COM - 037604105 | | | | | | |
| SOLD | | 10/21/2003 | 1519.22 | | | |
| ACQ | 24.0000 | 10/22/2002 | 1519.22 | 1005.66 | 513.56 | POST-ST |
| 59.0000 MELLON FINANCIAL CORP COM - 58551A108 | | | | | | |
| SOLD | | 10/22/2003 | 1688.07 | | | |
| ACQ | 59.0000 | 08/21/2003 | 1688.07 | 1934.20 | -246.13 | POST-ST |
| 3.0000 MELLON FINANCIAL CORP COM - 58551A108 | | | | | | |
| SOLD | | 10/22/2003 | 85.83 | | | |
| ACQ | 3.0000 | 08/22/2003 | 85.83 | 96.22 | -10.39 | POST-ST |
| 40.0000 COLGATE PALMOLIVE CO COM - 194162103 | | | | | | |
| SOLD | | 10/23/2003 | 2147.77 | | | |
| ACQ | 40.0000 | 04/17/2003 | 2147.77 | 2224.79 | -77.02 | POST-ST |
| 22.0000 COLGATE PALMOLIVE CO COM - 194162103 | | | | | | |
| SOLD | | 10/23/2003 | 1181.28 | | | |
| ACQ | 22.0000 | 04/22/2003 | 1181.28 | 1261.92 | -80.64 | POST-ST |
| 38.0000 MELLON FINANCIAL CORP COM - 58551A108 | | | | | | |
| SOLD | | 10/23/2003 | 1085.43 | | | |
| ACQ | 38.0000 | 08/22/2003 | 1085.43 | 1218.83 | -133.40 | POST-ST |
| 20.0000 MERCURY INTERACTIVE CORP COM - 589405109 | | | | | | |
| SOLD | | 10/23/2003 | 894.37 | | | |
| ACQ | 20.0000 | 08/26/2002 | 894.37 | 548.78 | 345.59 | LT15 |
| 70.0000 MERCURY INTERACTIVE CORP COM - 589405109 | | | | | | |
| SOLD | | 10/23/2003 | 3130.31 | | | |
| ACQ | 70.0000 | 09/16/2002 | 3130.31 | 1621.54 | 1508.77 | LT15 |
| 18.0000 COLGATE PALMOLIVE CO COM - 194162103 | | | | | | |
| SOLD | | 10/24/2003 | 933.92 | | | |
| ACQ | 18.0000 | 04/22/2003 | 933.92 | 1032.48 | -98.56 | POST-ST |
| 19.0000 WELLPOINT HEALTH NETWORKS INC NEW CL A - 94973H108 | | | | | | |
| SOLD | | 10/28/2003 | 1708.37 | | | |
| ACQ | 19.0000 | 10/23/2001 | 1708.37 | 1004.24 | 704.13 | LT15 |
| 17.0000 WELLPOINT HEALTH NETWORKS INC NEW CL A - 94973H108 | | | | | | |
| SOLD | | 10/29/2003 | 1529.61 | | | |
| ACQ | 17.0000 | 10/23/2001 | 1529.61 | 898.54 | 631.07 | LT15 |
| 15.0000 WELLPOINT HEALTH NETWORKS INC NEW CL A - 94973H108 | | | | | | |
| SOLD | | 10/31/2003 | 1349.04 | | | |
| ACQ | 15.0000 | 10/23/2001 | 1349.04 | 792.82 | 556.22 | LT15 |
| 36.0000 GENERAL MLS INC COM - 370334104 | | | | | | |
| SOLD | | 11/04/2003 | 1611.75 | | | |
| ACQ | 36.0000 | 07/14/2003 | 1611.75 | 1740.28 | -128.53 | POST-ST |
| 8 0000 LIZ CLAIBORNE INC COM - 539320101 | | | | | | |
| SOLD | | 11/04/2003 | 294.20 | | | |
| ACQ | 8.0000 | 06/13/2003 | 294.20 | 279.66 | 14.54 | POST-ST |
| 29.0000 GENERAL MLS INC COM - 370334104 | | | | | | |
| SOLD | | 11/05/2003 | 1283.06 | | | |
| ACQ | 29.0000 | 07/14/2003 | 1283.06 | 1401.89 | -118.83 | POST-ST |

ACCT [redacted]
FROM [redacted]
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA

TRUST YEAR ENDING 06/30/2004

PAGE 88
RUN 07/15/2004

TAX PREPARER: 5
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 25.0000 GENERAL MLS INC COM - 370334104 | | | | | | |
| SOLD | | 11/05/2003 | 1106.08 | | | |
| ACQ | 25.0000 | 08/08/2003 | 1106.08 | 1155.83 | -49.75 | POST-ST |
| 31.0000 LIZ CLAIBORNE INC COM - 539320101 | | | | | | |
| SOLD | | 11/05/2003 | 1127.04 | | | |
| ACQ | 31.0000 | 06/13/2003 | 1127.04 | 1083.70 | 43.34 | POST-ST |
| 19.0000 MARSH & MCLENNAN INC COM - 571748102 | | | | | | |
| SOLD | | 11/05/2003 | 836.27 | | | |
| ACQ | 19.0000 | 05/12/2003 | 836.27 | 915.17 | -78.90 | POST-ST |
| 1.0000 MARSH & MCLENNAN INC COM - 571748102 | | | | | | |
| SOLD | | 11/05/2003 | 44.01 | | | |
| ACQ | 1.0000 | 05/13/2003 | 44.01 | 48.34 | -4.33 | POST-ST |
| 14.0000 MARSH & MCLENNAN INC COM - 571748102 | | | | | | |
| SOLD | | 11/05/2003 | 616.20 | | | |
| ACQ | 14.0000 | 05/14/2003 | 616.20 | 682.77 | -66.57 | POST-ST |
| 5.0000 MARSH & MCLENNAN INC COM - 571748102 | | | | | | |
| SOLD | | 11/05/2003 | 220.07 | | | |
| ACQ | 5.0000 | 05/15/2003 | 220.07 | 246.67 | -26.60 | POST-ST |
| 20.0000 MARSH & MCLENNAN INC COM - 571748102 | | | | | | |
| SOLD | | 11/05/2003 | 880.30 | | | |
| ACQ | 20.0000 | 05/16/2003 | 880.30 | 988.72 | -108.42 | POST-ST |
| 37.0000 LIZ CLAIBORNE INC COM - 539320101 | | | | | | |
| SOLD | | 11/06/2003 | 1341.68 | | | |
| ACQ | 37.0000 | 06/13/2003 | 1341.68 | 1293.44 | 48.24 | POST-ST |
| 6.0000 MARSH & MCLENNAN INC COM - 571748102 | | | | | | |
| SOLD | | 11/06/2003 | 262.95 | | | |
| ACQ | 6.0000 | 05/16/2003 | 262.95 | 296.62 | -33.67 | POST-ST |
| 25.0000 MARSH & MCLENNAN INC COM - 571748102 | | | | | | |
| SOLD | | 11/06/2003 | 1095.64 | | | |
| ACQ | 25.0000 | 05/28/2003 | 1095.64 | 1231.19 | -135.55 | POST-ST |
| 15.0000 MARSH & MCLENNAN INC COM - 571748102 | | | | | | |
| SOLD | | 11/06/2003 | 657.39 | | | |
| ACQ | 15.0000 | 08/12/2003 | 657.39 | 755.78 | -98.39 | POST-ST |
| 14.0000 LIZ CLAIBORNE INC COM - 539320101 | | | | | | |
| SOLD | | 11/07/2003 | 504.70 | | | |
| ACQ | 14.0000 | 06/13/2003 | 504.70 | 489.41 | 15.29 | POST-ST |
| 4.0000 LIZ CLAIBORNE INC COM - 539320101 | | | | | | |
| SOLD | | 11/07/2003 | 144.20 | | | |
| ACQ | 4.0000 | 08/08/2003 | 144.20 | 135.72 | 8.48 | POST-ST |
| 9.0000 WELLPOINT HEALTH NETWORKS INC NEW CL A - 94973H108 | | | | | | |
| SOLD | | 11/07/2003 | 782.38 | | | |
| ACQ | 9.0000 | 10/23/2001 | 782.38 | 475.70 | 306.68 | LT15 |
| 18.0000 LIZ CLAIBORNE INC COM - 539320101 | | | | | | |
| SOLD | | 11/10/2003 | 644.27 | | | |
| ACQ | 18.0000 | 08/08/2003 | 644.27 | 610.74 | 33.53 | POST-ST |
| 15.0000 WELLPOINT HEALTH NETWORKS INC NEW CL A - 94973H108 | | | | | | |
| SOLD | | 11/10/2003 | 1297.59 | | | |
| ACQ | 15.0000 | 10/23/2001 | 1297.59 | 792.82 | 504.77 | LT15 |
| 13.0000 LIZ CLAIBORNE INC COM - 539320101 | | | | | | |
| SOLD | | 11/11/2003 | 465.26 | | | |
| ACQ | 13.0000 | 08/08/2003 | 465.26 | 441.09 | 24.17 | POST-ST |
| 15.0000 LIZ CLAIBORNE INC COM - 539320101 | | | | | | |
| SOLD | | 11/11/2003 | 536.83 | | | |
| ACQ | 15.0000 | 08/12/2003 | 536.83 | 510.43 | 26.40 | POST-ST |
| 10.0000 WELLPOINT HEALTH NETWORKS INC NEW CL A - 94973H108 | | | | | | |
| SOLD | | 11/11/2003 | 857.87 | | | |
| ACQ | 10.0000 | 08/23/2002 | 857.87 | 756.10 | 101.77 | LT15 |
| 5.0000 WELLPOINT HEALTH NETWORKS INC NEW CL A - 94973H108 | | | | | | |
| SOLD | | 11/11/2003 | 428.94 | | | |
| ACQ | 5.0000 | 08/12/2003 | 428.94 | 395.26 | 33.68 | POST-ST |
| 47.0000 LOCKHEED MARTIN CORPORATION COM - 539830109 | | | | | | |
| SOLD | | 11/13/2003 | 2152.25 | | | |
| ACQ | 47.0000 | 10/23/2001 | 2152.25 | 2260.23 | -107.98 | LT15 |
| 36.0000 LOCKHEED MARTIN CORPORATION COM - 539830109 | | | | | | |
| SOLD | | 11/14/2003 | 1627.26 | | | |
| ACQ | 36.0000 | 10/23/2001 | 1627.26 | 1731.24 | -103.98 | LT15 |
| 7.0000 LOCKHEED MARTIN CORPORATION COM - 539830109 | | | | | | |
| SOLD | | 11/17/2003 | 319.29 | | | |
| ACQ | 7.0000 | 10/23/2001 | 319.29 | 336.63 | -17.34 | LT15 |
| 15.0000 LOCKHEED MARTIN CORPORATION COM - 539830109 | | | | | | |
| SOLD | | 11/17/2003 | 684.20 | | | |
| ACQ | 15.0000 | 08/23/2002 | 684.20 | 901.20 | -217.00 | LT15 |
| 60.0000 HEALTH MGMT ASSOC INC NEW CL A COM - 421933102 | | | | | | |
| SOLD | | 12/05/2003 | 1547.75 | | | |
| ACQ | 60.0000 | 10/23/2001 | 1547.75 | 1228.20 | 319.55 | LT15 |
| 50.0000 AMGEN INC - 031162100 | | | | | | |
| SOLD | | 12/08/2003 | 2873.83 | | | |
| ACQ | 50.0000 | 05/07/2003 | 2873.83 | 2987.34 | -113.51 | POST-ST |
| 20.0000 AMGEN INC - 031162100 | | | | | | |
| SOLD | | 12/08/2003 | 1149.53 | | | |
| ACQ | 20.0000 | 05/28/2003 | 1149.53 | 1277.75 | -128.22 | POST-ST |
| 25.0000 AMGEN INC - 031162100 | | | | | | |
| SOLD | | 12/08/2003 | 1436.91 | | | |
| ACQ | 25.0000 | 08/12/2003 | 1436.91 | 1710.25 | -273.34 | POST-ST |

ACCT [redacted]
FROM [redacted]
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA

PAGE 89

RUN 07/15/2004

TRUST YEAR ENDING 06/30/2004

TAX PREPARER: S
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 20.0000 BECTON DICKINSON & CO COM - 075887109 | | | | | | |
| SOLD | | 12/08/2003 | 795.95 | | | |
| ACQ | 20.0000 | 05/07/2003 | 795.95 | 727.24 | 68.71 | POST-ST |
| 15.0000 BECTON DICKINSON & CO COM - 075887109 | | | | | | |
| SOLD | | 12/08/2003 | 596.97 | | | |
| ACQ | 15.0000 | 05/08/2003 | 596.97 | 548.41 | 48.56 | POST-ST |
| 10.0000 NETWORK APPLIANCE INC COM - 64120L104 | | | | | | |
| SOLD | | 12/08/2003 | 209.82 | | | |
| ACQ | 10.0000 | 02/01/2002 | 209.82 | 179.90 | 29.92 | LT15 |
| 111.0000 NETWORK APPLIANCE INC COM - 64120L104 | | | | | | |
| SOLD | | 12/08/2003 | 2329.02 | | | |
| ACQ | 111.0000 | 02/01/2002 | 2329.02 | 1996.89 | 332.13 | LT15 |
| 14.0000 BECTON DICKINSON & CO COM - 075887109 | | | | | | |
| SOLD | | 12/10/2003 | 555.52 | | | |
| ACQ | 14.0000 | 05/08/2003 | 555.52 | 511.84 | 43.68 | POST-ST |
| 13.0000 BECTON DICKINSON & CO COM - 075887109 | | | | | | |
| SOLD | | 12/10/2003 | 515.83 | | | |
| ACQ | 13.0000 | 05/09/2003 | 515.83 | 477.79 | 38.04 | POST-ST |
| 6.0000 BECTON DICKINSON & CO COM - 075887109 | | | | | | |
| SOLD | | 12/10/2003 | 238.08 | | | |
| ACQ | 6.0000 | 05/12/2003 | 238.08 | 223.60 | 14.48 | POST-ST |
| 4.0000 BECTON DICKINSON & CO COM - 075887109 | | | | | | |
| SOLD | | 12/10/2003 | 158.72 | | | |
| ACQ | 4.0000 | 05/13/2003 | 158.72 | 149.57 | 9.15 | POST-ST |
| 3.0000 BECTON DICKINSON & CO COM - 075887109 | | | | | | |
| SOLD | | 12/10/2003 | 119.04 | | | |
| ACQ | 3.0000 | 05/14/2003 | 119.04 | 112.61 | 6.43 | POST-ST |
| 8.0000 BECTON DICKINSON & CO COM - 075887109 | | | | | | |
| SOLD | | 12/10/2003 | 317.44 | | | |
| ACQ | 8.0000 | 05/15/2003 | 317.44 | 299.97 | 17.47 | POST-ST |
| 2.0000 BECTON DICKINSON & CO COM - 075887109 | | | | | | |
| SOLD | | 12/10/2003 | 79.36 | | | |
| ACQ | 2.0000 | 05/16/2003 | 79.36 | 74.28 | 5.08 | POST-ST |
| 15.0000 BECTON DICKINSON & CO COM - 075887109 | | | | | | |
| SOLD | | 12/10/2003 | 595.19 | | | |
| ACQ | 15.0000 | 10/28/2003 | 595.19 | 545.51 | 49.68 | POST-ST |
| 30.0000 NETWORK APPLIANCE INC COM - 64120L104 | | | | | | |
| SOLD | | 12/10/2003 | 604.48 | | | |
| ACQ | 30.0000 | 02/01/2002 | 604.48 | 539.70 | 64.78 | LT15 |
| 10.0000 BECTON DICKINSON & CO COM - 075887109 | | | | | | |
| SOLD | | 12/11/2003 | 401.50 | | | |
| ACQ | 10.0000 | 10/28/2003 | 401.50 | 363.67 | 37.83 | POST-ST |
| 14.0000 NETWORK APPLIANCE INC COM - 64120L104 | | | | | | |
| SOLD | | 12/11/2003 | 280.66 | | | |
| ACQ | 14.0000 | 02/01/2002 | 280.66 | 251.86 | 28.80 | LT15 |
| 4.0000 NETWORK APPLIANCE INC COM - 64120L104 | | | | | | |
| SOLD | | 12/11/2003 | 80.19 | | | |
| ACQ | 4.0000 | 08/23/2002 | 80.19 | 40.28 | 39.91 | LT15 |
| 12.0000 NETWORK APPLIANCE INC COM - 64120L104 | | | | | | |
| SOLD | | 12/12/2003 | 240.41 | | | |
| ACQ | 12.0000 | 08/23/2002 | 240.41 | 120.84 | 119.57 | LT15 |
| 10.0000 NETWORK APPLIANCE INC COM - 64120L104 | | | | | | |
| SOLD | | 12/15/2003 | 202.13 | | | |
| ACQ | 10.0000 | 08/23/2002 | 202.13 | 100.70 | 101.43 | LT15 |
| 23.0000 BJ SVCS CO COM - 055482103 | | | | | | |
| SOLD | | 12/17/2003 | 812.37 | | | |
| ACQ | 23.0000 | 06/13/2003 | 812.37 | 904.07 | -91.70 | POST-ST |
| 17.0000 BJ SVCS CO COM - 055482103 | | | | | | |
| SOLD | | 12/18/2003 | 614.54 | | | |
| ACQ | 17.0000 | 06/13/2003 | 614.54 | 668.23 | -53.69 | POST-ST |
| 70.0000 BJ SVCS CO COM - 055482103 | | | | | | |
| SOLD | | 12/18/2003 | 2530.48 | | | |
| ACQ | 70.0000 | 08/08/2003 | 2530.48 | 2470.55 | 59.93 | POST-ST |
| 25.0000 BANK OF AMERICA CORP COM - 060505104 | | | | | | |
| SOLD | | 01/06/2004 | 1978.48 | | | |
| ACQ | 25.0000 | 03/27/2002 | 1978.48 | 1722.25 | 256.23 | LT15 |
| 3.0000 BANK OF AMERICA CORP COM - 060505104 | | | | | | |
| SOLD | | 01/06/2004 | 237.42 | | | |
| ACQ | 3.0000 | 04/18/2002 | 237.42 | 210.78 | 26.64 | LT15 |
| 15.0000 BANK OF AMERICA CORP COM - 060505104 | | | | | | |
| SOLD | | 01/07/2004 | 1184.14 | | | |
| ACQ | 15.0000 | 04/18/2002 | 1184.14 | 1053.90 | 130.24 | LT15 |
| 7.0000 BANK OF AMERICA CORP COM - 060505104 | | | | | | |
| SOLD | | 01/08/2004 | 552.30 | | | |
| ACQ | 7.0000 | 04/18/2002 | 552.30 | 491.82 | 60.48 | LT15 |
| 6.0000 BANK OF AMERICA CORP COM - 060505104 | | | | | | |
| SOLD | | 01/08/2004 | 473.40 | | | |
| ACQ | 6.0000 | 08/23/2002 | 473.40 | 420.78 | 52.62 | LT15 |
| 15.0000 BANK OF AMERICA CORP COM - 060505104 | | | | | | |
| SOLD | | 01/08/2004 | 1183.51 | | | |
| ACQ | 15.0000 | 04/22/2003 | 1183.51 | 1115.05 | 68.46 | POST-ST |
| 5.0000 BANK OF AMERICA CORP COM - 060505104 | | | | | | |
| SOLD | | 01/08/2004 | 394.50 | | | |
| ACQ | 5.0000 | 12/26/2003 | 394.50 | 396.35 | -1.85 | POST-ST |

ACCT [redacted]
FROM [redacted]
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA


RUN 07/15/2004

TRUST YEAR ENDING 06/30/2004

TAX PREPARER: S
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 85.0000 ALLERGAN INC - 018490102 | | | | | | |
| SOLD | | 01/13/2004 | 6796.08 | | | |
| ACQ | 85.0000 | 11/30/2001 | 6796.08 | 6213.35 | 582.73 | LT15 |
| 11.0000 ALLERGAN INC - 018490102 | | | | | | |
| SOLD | | 01/13/2004 | 879.49 | | | |
| ACQ | 11.0000 | 08/23/2002 | 879.49 | 677.27 | 202.22 | LT15 |
| 5.0000 ALLERGAN INC - 018490102 | | | | | | |
| SOLD | | 01/13/2004 | 399.77 | | | |
| ACQ | 5.0000 | 12/26/2003 | 399.77 | 376.30 | 23.47 | POST-ST |
| 105.0000 GAP INC COM - 364760108 | | | | | | |
| SOLD | | 01/14/2004 | 2096.87 | | | |
| ACQ | 105.0000 | 01/14/2003 | 2096.87 | 1643.58 | 453.29 | POST-ST |
| 24.0000 COACH INC COM - 189754104 | | | | | | |
| SOLD | | 01/21/2004 | 856.17 | | | |
| ACQ | 24.0000 | 10/23/2001 | 856.17 | 182.34 | 673.83 | LT15 |
| 22.0000 COACH INC COM - 189754104 | | | | | | |
| SOLD | | 01/22/2004 | 792.69 | | | |
| ACQ | 22.0000 | 10/23/2001 | 792.69 | 167.15 | 625.54 | LT15 |
| 55.0000 NOBLE CORP COM SEDOL #2640664 - G65422100 | | | | | | |
| SOLD | | 01/23/2004 | 2084.24 | | | |
| ACQ | 55.0000 | 09/06/2002 | 2084.24 | 1624.83 | 459.41 | LT15 |
| 14.0000 NOBLE CORP COM SEDOL #2640664 - G65422100 | | | | | | |
| SOLD | | 01/23/2004 | 530.54 | | | |
| ACQ | 14.0000 | 09/16/2002 | 530.54 | 436.30 | 94.24 | LT15 |
| 11.0000 NOBLE CORP COM SEDOL #2640664 - G65422100 | | | | | | |
| SOLD | | 01/27/2004 | 406.36 | | | |
| ACQ | 11.0000 | 09/16/2002 | 406.36 | 342.81 | 63.55 | LT15 |
| 38.0000 J P MORGAN CHASE & CO COM - 46625H100 | | | | | | |
| SOLD | | 01/28/2004 | 1518.43 | | | |
| ACQ | 38.0000 | 06/02/2003 | 1518.43 | 1306.50 | 211.93 | POST-ST |
| 20.0000 NOBLE CORP COM SEDOL #2640664 - G65422100 | | | | | | |
| SOLD | | 01/28/2004 | 736.63 | | | |
| ACQ | 20.0000 | 09/16/2002 | 736.63 | 623.29 | 113.34 | LT15 |
| 15.0000 NOBLE CORP COM SEDOL #2640664 - G65422100 | | | | | | |
| SOLD | | 01/28/2004 | 552.47 | | | |
| ACQ | 15.0000 | 08/08/2003 | 552.47 | 514.80 | 37.67 | POST-ST |
| 5.0000 NOBLE CORP COM SEDOL #2640664 - G65422100 | | | | | | |
| SOLD | | 01/28/2004 | 184.15 | | | |
| ACQ | 5.0000 | 12/26/2003 | 184.15 | 178.95 | 5.20 | POST-ST |
| 35.0000 J P MORGAN CHASE & CO COM - 46625H100 | | | | | | |
| SOLD | | 01/29/2004 | 1363.55 | | | |
| ACQ | 35.0000 | 06/02/2003 | 1363.55 | 1203.36 | 160.19 | POST-ST |
| 25.0000 COACH INC COM - 189754104 | | | | | | |
| SOLD | | 01/30/2004 | 887.48 | | | |
| ACQ | 25.0000 | 10/23/2001 | 887.48 | 189.94 | 697.54 | LT15 |
| 35.0000 J P MORGAN CHASE & CO COM - 46625H100 | | | | | | |
| SOLD | | 01/30/2004 | 1363.44 | | | |
| ACQ | 35.0000 | 06/02/2003 | 1363.44 | 1203.36 | 160.08 | POST-ST |
| 12.0000 J P MORGAN CHASE & CO COM - 46625H100 | | | | | | |
| SOLD | | 02/02/2004 | 468.45 | | | |
| ACQ | 12.0000 | 06/02/2003 | 468.45 | 412.58 | 55.87 | POST-ST |
| 15.0000 J P MORGAN CHASE & CO COM - 46625H100 | | | | | | |
| SOLD | | 02/02/2004 | 585.56 | | | |
| ACQ | 15.0000 | 08/12/2003 | 585.56 | 505.65 | 79.91 | POST-ST |
| 10.0000 J P MORGAN CHASE & CO COM - 46625H100 | | | | | | |
| SOLD | | 02/02/2004 | 390.38 | | | |
| ACQ | 10.0000 | 12/26/2003 | 390.38 | 362.80 | 27.58 | POST-ST |
| 80.0000 GAP INC COM - 364760108 | | | | | | |
| SOLD | | 02/06/2004 | 1615.87 | | | |
| ACQ | 80.0000 | 01/14/2003 | 1615.87 | 1252.26 | 363.61 | LT15 |
| 17.0000 GAP INC COM - 364760108 | | | | | | |
| SOLD | | 02/06/2004 | 343.37 | | | |
| ACQ | 17.0000 | 08/11/2003 | 343.37 | 316.82 | 26.55 | POST-ST |
| 41.0000 GAP INC COM - 364760108 | | | | | | |
| SOLD | | 02/09/2004 | 823.33 | | | |
| ACQ | 41.0000 | 08/11/2003 | 823.33 | 764.10 | 59.23 | POST-ST |
| 37.0000 GAP INC COM - 364760108 | | | | | | |
| SOLD | | 02/10/2004 | 739.81 | | | |
| ACQ | 37.0000 | 08/11/2003 | 739.81 | 689.56 | 50.25 | POST-ST |
| 15.0000 GAP INC COM - 364760108 | | | | | | |
| SOLD | | 02/10/2004 | 299.92 | | | |
| ACQ | 15.0000 | 12/26/2003 | 299.92 | 346.95 | -47.03 | POST-ST |
| 17.0000 DOLLAR GEN CORP COM - 256669102 | | | | | | |
| SOLD | | 02/11/2004 | 391.54 | | | |
| ACQ | 17.0000 | 07/14/2003 | 391.54 | 330.53 | 61.01 | POST-ST |
| 14.0000 DOLLAR GEN CORP COM - 256669102 | | | | | | |
| SOLD | | 02/17/2004 | 320.35 | | | |
| ACQ | 14.0000 | 07/14/2003 | 320.35 | 272.20 | 48.15 | POST-ST |
| 13.0000 DOLLAR GEN CORP COM - 256669102 | | | | | | |
| SOLD | | 02/19/2004 | 294.48 | | | |
| ACQ | 13.0000 | 07/14/2003 | 294.48 | 252.75 | 41.73 | POST-ST |
| 79.0000 DOLLAR GEN CORP COM - 256669102 | | | | | | |
| SOLD | | 02/20/2004 | 1737.78 | | | |
| ACQ | 79.0000 | 07/14/2003 | 1737.78 | 1535.97 | 201.81 | POST-ST |

ACCT [redacted]
FROM 07/01/2003
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA


RUN 07/15/2004

TRUST YEAR ENDING 06/30/2004

TAX PREPARER: S
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 2.0000 DOLLAR GEN CORP COM - 256669102 | | | | | | |
| SOLD | | 02/23/2004 | 44.24 | | | |
| ACQ | 2.0000 | 07/14/2003 | 44.24 | 38.89 | 5.35 | POST-ST |
| 17.0000 DOLLAR GEN CORP COM - 256669102 | | | | | | |
| SOLD | | 02/23/2004 | 376.02 | | | |
| ACQ | 17.0000 | 08/13/2003 | 376.02 | 324.91 | 51.11 | POST-ST |
| 98.0000 FOX ENTERTAINMENT GROUP INC CLASS A COM - 35138T107 | | | | | | |
| SOLD | | 02/24/2004 | 2744.43 | | | |
| ACQ | 98.0000 | 12/19/2002 | 2744.43 | 2548.93 | 195.50 | LT15 |
| 37.0000 FOX ENTERTAINMENT GROUP INC CLASS A COM - 35138T107 | | | | | | |
| SOLD | | 02/25/2004 | 1047.21 | | | |
| ACQ | 37.0000 | 12/19/2002 | 1047.21 | 962.35 | 84.86 | LT15 |
| 30.0000 FOX ENTERTAINMENT GROUP INC CLASS A COM - 35138T107 | | | | | | |
| SOLD | | 02/25/2004 | 849.08 | | | |
| ACQ | 30.0000 | 10/28/2003 | 849.08 | 877.91 | -28.83 | POST-ST |
| 10.0000 FOX ENTERTAINMENT GROUP INC CLASS A COM - 35138T107 | | | | | | |
| SOLD | | 02/25/2004 | 283.03 | | | |
| ACQ | 10.0000 | 12/26/2003 | 283.03 | 289.30 | -6.27 | POST-ST |
| 33.0000 DOLLAR GEN CORP COM - 256669102 | | | | | | |
| SOLD | | 03/01/2004 | 723.66 | | | |
| ACQ | 33.0000 | 08/13/2003 | 723.66 | 630.71 | 92.95 | POST-ST |
| 14.0000 DOLLAR GEN CORP COM - 256669102 | | | | | | |
| SOLD | | 03/02/2004 | 307.28 | | | |
| ACQ | 14.0000 | 08/13/2003 | 307.28 | 267.57 | 39.71 | POST-ST |
| 37.0000 ALLSTATE CORP COM - 020002101 | | | | | | |
| SOLD | | 03/03/2004 | 1644.26 | | | |
| ACQ | 37.0000 | 08/19/2002 | 1644.26 | 1422.56 | 221.70 | LT15 |
| 5.0000 ALLSTATE CORP COM - 020002101 | | | | | | |
| SOLD | | 03/03/2004 | 222.20 | | | |
| ACQ | 5.0000 | 08/23/2002 | 222.20 | 192.80 | 29.40 | LT15 |
| 16.0000 ALLSTATE CORP COM - 020002101 | | | | | | |
| SOLD | | 03/03/2004 | 711.03 | | | |
| ACQ | 16.0000 | 08/26/2002 | 711.03 | 611.40 | 99.63 | LT15 |
| 31.0000 DOLLAR GEN CORP COM - 256669102 | | | | | | |
| SOLD | | 03/03/2004 | 672.36 | | | |
| ACQ | 31.0000 | 08/13/2003 | 672.36 | 592.48 | 79.88 | POST-ST |
| 15.0000 DOLLAR GEN CORP COM - 256669102 | | | | | | |
| SOLD | | 03/03/2004 | 325.34 | | | |
| ACQ | 15.0000 | 12/26/2003 | 325.34 | 306.15 | 19.19 | POST-ST |
| 46.0000 FISERV INC COM - 337738108 | | | | | | |
| SOLD | | 03/03/2004 | 1768.76 | | | |
| ACQ | 46.0000 | 08/20/2003 | 1768.76 | 1848.38 | -79.62 | POST-ST |
| 15.0000 FISERV INC COM - 337738108 | | | | | | |
| SOLD | | 03/03/2004 | 576.77 | | | |
| ACQ | 15.0000 | 08/21/2003 | 576.77 | 604.61 | -27.84 | POST-ST |
| 12.0000 FISERV INC COM - 337738108 | | | | | | |
| SOLD | | 03/03/2004 | 461.41 | | | |
| ACQ | 12.0000 | 08/22/2003 | 461.41 | 477.79 | -16.38 | POST-ST |
| 24.0000 ALLSTATE CORP COM - 020002101 | | | | | | |
| SOLD | | 03/04/2004 | 1066.69 | | | |
| ACQ | 24.0000 | 08/26/2002 | 1066.69 | 917.10 | 149.59 | LT15 |
| 4.0000 ALLSTATE CORP COM - 020002101 | | | | | | |
| SOLD | | 03/04/2004 | 177.78 | | | |
| ACQ | 4.0000 | 01/14/2003 | 177.78 | 153.53 | 24.25 | LT15 |
| 7.0000 FISERV INC COM - 337738108 | | | | | | |
| SOLD | | 03/04/2004 | 268.90 | | | |
| ACQ | 7.0000 | 08/22/2003 | 268.90 | 278.71 | -9.81 | POST-ST |
| 5.0000 FISERV INC COM - 337738108 | | | | | | |
| SOLD | | 03/04/2004 | 192.07 | | | |
| ACQ | 5.0000 | 12/26/2003 | 192.07 | 199.80 | -7.73 | POST-ST |
| 26.0000 ALLSTATE CORP COM - 020002101 | | | | | | |
| SOLD | | 03/05/2004 | 1155.87 | | | |
| ACQ | 26.0000 | 01/14/2003 | 1155.87 | 997.93 | 157.94 | LT15 |
| 30.0000 ALLSTATE CORP COM - 020002101 | | | | | | |
| SOLD | | 03/05/2004 | 1333.70 | | | |
| ACQ | 30.0000 | 04/01/2003 | 1333.70 | 1033.76 | 299.94 | POST-ST |
| 10.0000 ALLSTATE CORP COM - 020002101 | | | | | | |
| SOLD | | 03/05/2004 | 444.56 | | | |
| ACQ | 10.0000 | 12/26/2003 | 444.56 | 423.80 | 20.76 | POST-ST |
| 30.0000 AFFILIATED COMPUTER SVCS CL A COM - 008190100 | | | | | | |
| SOLD | | 03/12/2004 | 1484.29 | | | |
| ACQ | 30.0000 | 05/23/2002 | 1484.29 | 1681.91 | -197.62 | LT15 |
| 2.0000 AFFILIATED COMPUTER SVCS CL A COM - 008190100 | | | | | | |
| SOLD | | 03/12/2004 | 98.95 | | | |
| ACQ | 2.0000 | 06/07/2002 | 98.95 | 109.45 | -10.50 | LT15 |
| 14.0000 BAUSCH LOMB INC COM STK - 071707103 | | | | | | |
| SOLD | | 03/12/2004 | 820.07 | | | |
| ACQ | 14.0000 | 11/07/2002 | 820.07 | 459.62 | 360.45 | LT15 |
| 21.0000 DEVON ENERGY CORP COM - 25179M103 | | | | | | |
| SOLD | | 03/12/2004 | 1174.46 | | | |
| ACQ | 21.0000 | 08/08/2003 | 1174.46 | 1075.04 | 99.42 | POST-ST |
| 8.0000 DEVON ENERGY CORP COM - 25179M103 | | | | | | |
| SOLD | | 03/12/2004 | 447.41 | | | |
| ACQ | 8.0000 | 08/11/2003 | 447.41 | 418.00 | 29.41 | POST-ST |

ACCT [redacted]
FROM [redacted]
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA



RUN 07/15/2004

TRUST YEAR ENDING 06/30/2004

TAX PREPARER: S
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 36.0000 STARBUCKS CORP COM - 855244109 | | | | | | |
| SOLD | | 03/12/2004 | 1353.08 | | | |
| ACQ | 36.0000 | 02/14/2003 | 1353.08 | 811.25 | 541.83 | LT15 |
| 28.0000 AFFILIATED COMPUTER SVCS CL A COM - 008190100 | | | | | | |
| SOLD | | 03/15/2004 | 1384.86 | | | |
| ACQ | 28.0000 | 06/07/2002 | 1384.86 | 1532.29 | -147.43 | LT15 |
| 1.0000 AFFILIATED COMPUTER SVCS CL A COM - 008190100 | | | | | | |
| SOLD | | 03/15/2004 | 49.46 | | | |
| ACQ | 1.0000 | 08/23/2002 | 49.46 | 48.46 | 1.00 | LT15 |
| 15.0000 DEVON ENERGY CORP COM - 25179M103 | | | | | | |
| SOLD | | 03/15/2004 | 855.15 | | | |
| ACQ | 15.0000 | 08/11/2003 | 855.15 | 783.76 | 71.39 | POST-ST |
| 12.0000 STARBUCKS CORP COM - 855244109 | | | | | | |
| SOLD | | 03/15/2004 | 447.70 | | | |
| ACQ | 12.0000 | 02/14/2003 | 447.70 | 270.42 | 177.28 | LT15 |
| 7.0000 AFFILIATED COMPUTER SVCS CL A COM - 008190100 | | | | | | |
| SOLD | | 03/16/2004 | 343.90 | | | |
| ACQ | 7.0000 | 08/23/2002 | 343.90 | 339.22 | 4.68 | LT15 |
| 25.0000 AFFILIATED COMPUTER SVCS CL A COM - 008190100 | | | | | | |
| SOLD | | 03/16/2004 | 1228.23 | | | |
| ACQ | 25.0000 | 02/21/2003 | 1228.23 | 1181.50 | 46.73 | LT15 |
| 4.0000 AFFILIATED COMPUTER SVCS CL A COM - 008190100 | | | | | | |
| SOLD | | 03/16/2004 | 196.52 | | | |
| ACQ | 4.0000 | 04/22/2003 | 196.52 | 195.02 | 1.50 | POST-ST |
| 6.0000 BAUSCH LOMB INC COM STK - 071707103 | | | | | | |
| SOLD | | 03/16/2004 | 354.46 | | | |
| ACQ | 6.0000 | 11/07/2002 | 354.46 | 196.98 | 157.48 | LT15 |
| 21.0000 DEVON ENERGY CORP COM - 25179M103 | | | | | | |
| SOLD | | 03/16/2004 | 1194.06 | | | |
| ACQ | 21.0000 | 08/11/2003 | 1194.06 | 1097.26 | 96.80 | POST-ST |
| 10.0000 DEVON ENERGY CORP COM - 25179M103 | | | | | | |
| SOLD | | 03/16/2004 | 568.60 | | | |
| ACQ | 10.0000 | 08/12/2003 | 568.60 | 522.99 | 45.61 | POST-ST |
| 5.0000 DEVON ENERGY CORP COM - 25179M103 | | | | | | |
| SOLD | | 03/16/2004 | 284.30 | | | |
| ACQ | 5.0000 | 12/26/2003 | 284.30 | 285.15 | -0.85 | POST-ST |
| 12.0000 STARBUCKS CORP COM - 855244109 | | | | | | |
| SOLD | | 03/16/2004 | 448.56 | | | |
| ACQ | 12.0000 | 02/14/2003 | 448.56 | 270.42 | 178.14 | LT15 |
| 12.0000 STARBUCKS CORP COM - 855244109 | | | | | | |
| SOLD | | 03/16/2004 | 448.56 | | | |
| ACQ | 12.0000 | 04/22/2003 | 448.56 | 303.11 | 145.45 | POST-ST |
| 11.0000 AFFILIATED COMPUTER SVCS CL A COM - 008190100 | | | | | | |
| SOLD | | 03/17/2004 | 543.17 | | | |
| ACQ | 11.0000 | 04/22/2003 | 543.17 | 536.31 | 6.86 | POST-ST |
| 25.0000 AFFILIATED COMPUTER SVCS CL A COM - 008190100 | | | | | | |
| SOLD | | 03/17/2004 | 1234.46 | | | |
| ACQ | 25.0000 | 08/12/2003 | 1234.46 | 1117.34 | 117.12 | POST-ST |
| 10.0000 AFFILIATED COMPUTER SVCS CL A COM - 008190100 | | | | | | |
| SOLD | | 03/17/2004 | 493.79 | | | |
| ACQ | 10.0000 | 12/26/2003 | 493.79 | 548.50 | -54.71 | POST-ST |
| 11.0000 STARBUCKS CORP COM - 855244109 | | | | | | |
| SOLD | | 03/17/2004 | 412.11 | | | |
| ACQ | 11.0000 | 04/22/2003 | 412.11 | 277.85 | 134.26 | POST-ST |
| 12.0000 STARBUCKS CORP COM - 855244109 | | | | | | |
| SOLD | | 03/19/2004 | 443.45 | | | |
| ACQ | 12.0000 | 04/22/2003 | 443.45 | 303.11 | 140.34 | POST-ST |
| 10.0000 STARBUCKS CORP COM - 855244109 | | | | | | |
| SOLD | | 03/22/2004 | 370.01 | | | |
| ACQ | 10.0000 | 04/22/2003 | 370.01 | 252.59 | 117.42 | POST-ST |
| 7.0000 BAUSCH LOMB INC COM STK - 071707103 | | | | | | |
| SOLD | | 03/23/2004 | 400.64 | | | |
| ACQ | 7.0000 | 11/07/2002 | 400.64 | 229.81 | 170.83 | LT15 |
| 10.0000 STARBUCKS CORP COM - 855244109 | | | | | | |
| SOLD | | 03/24/2004 | 371.69 | | | |
| ACQ | 10.0000 | 04/22/2003 | 371.69 | 252.59 | 119.10 | POST-ST |
| 16.0000 BAUSCH LOMB INC COM STK - 071707103 | | | | | | |
| SOLD | | 03/25/2004 | 918.20 | | | |
| ACQ | 16.0000 | 11/07/2002 | 918.20 | 525.28 | 392.92 | LT15 |
| 5.0000 STARBUCKS CORP COM - 855244109 | | | | | | |
| SOLD | | 03/25/2004 | 185.59 | | | |
| ACQ | 5.0000 | 04/22/2003 | 185.59 | 126.30 | 59.29 | POST-ST |
| 5.0000 STARBUCKS CORP COM - 855244109 | | | | | | |
| SOLD | | 03/25/2004 | 185.59 | | | |
| ACQ | 5.0000 | 12/26/2003 | 185.59 | 160.40 | 25.19 | POST-ST |
| 12.0000 BAUSCH LOMB INC COM STK - 071707103 | | | | | | |
| SOLD | | 03/26/2004 | 690.16 | | | |
| ACQ | 12.0000 | 11/07/2002 | 690.16 | 393.96 | 296.20 | LT15 |
| 5.0000 BAUSCH LOMB INC COM STK - 071707103 | | | | | | |
| SOLD | | 03/26/2004 | 287.56 | | | |
| ACQ | 5.0000 | 12/26/2003 | 287.56 | 255.25 | 32.31 | POST-ST |
| 16.0000 APPLE COMPUTER INC COMMON STOCK - 037833100 | | | | | | |
| SOLD | | 04/13/2004 | 431.63 | | | |
| ACQ | 16.0000 | 11/04/2003 | 431.63 | 365.89 | 65.74 | POST-ST |

ACCT [redacted]
FROM 07/01/2003
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA

PAGE 93
RUN 07/15/2004

TRUST YEAR ENDING 06/30/2004

TAX PREPARER: 5
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 120.0000 CISCO SYSTEMS COM STK - 17275R102 | | | | | | |
| SOLD | | 04/13/2004 | 2843.49 | | | |
| ACQ | 120.0000 | 01/08/1998 | 2843.49 | 1123.75 | 1719.74 | LT15 |
| 4.0000 COACH INC COM - 189754104 | | | | | | |
| SOLD | | 04/13/2004 | 163.50 | | | |
| ACQ | 4.0000 | 10/23/2001 | 163.50 | 30.39 | 133.11 | LT15 |
| 3.0000 DOW JONES CO INC COMMON - 260561105 | | | | | | |
| SOLD | | 04/13/2004 | 143.86 | | | |
| ACQ | 3.0000 | 10/28/2003 | 143.86 | 152.89 | -9.03 | POST-ST |
| 23.0000 APPLE COMPUTER INC COMMON STOCK - 037833100 | | | | | | |
| SOLD | | 04/14/2004 | 615.08 | | | |
| ACQ | 23.0000 | 11/04/2003 | 615.08 | 525.96 | 89.12 | POST-ST |
| 6.0000 APPLE COMPUTER INC COMMON STOCK - 037833100 | | | | | | |
| SOLD | | 04/14/2004 | 160.46 | | | |
| ACQ | 6.0000 | 11/05/2003 | 160.46 | 137.41 | 23.05 | POST-ST |
| 135.0000 CISCO SYSTEMS COM STK - 17275R102 | | | | | | |
| SOLD | | 04/14/2004 | 3151.49 | | | |
| ACQ | 135.0000 | 01/08/1998 | 3151.49 | 1264.22 | 1887.27 | LT15 |
| 14.0000 COACH INC COM - 189754104 | | | | | | |
| SOLD | | 04/14/2004 | 564.46 | | | |
| ACQ | 14.0000 | 10/23/2001 | 564.46 | 106.36 | 458.10 | LT15 |
| 6.0000 DOW JONES CO INC COMMON - 260561105 | | | | | | |
| SOLD | | 04/14/2004 | 288.37 | | | |
| ACQ | 6.0000 | 10/28/2003 | 288.37 | 305.77 | -17.40 | POST-ST |
| 14.0000 DOW JONES CO INC COMMON - 260561105 | | | | | | |
| SOLD | | 04/14/2004 | 672.85 | | | |
| ACQ | 14.0000 | 11/03/2003 | 672.85 | 731.14 | -58.29 | POST-ST |
| 51.0000 APPLE COMPUTER INC COMMON STOCK - 037833100 | | | | | | |
| SOLD | | 04/15/2004 | 1482.54 | | | |
| ACQ | 51.0000 | 11/05/2003 | 1482.54 | 1168.00 | 314.54 | POST-ST |
| 11.0000 APPLE COMPUTER INC COMMON STOCK - 037833100 | | | | | | |
| SOLD | | 04/15/2004 | 319.76 | | | |
| ACQ | 11.0000 | 11/06/2003 | 319.76 | 252.45 | 67.31 | POST-ST |
| 24.0000 COACH INC COM - 189754104 | | | | | | |
| SOLD | | 04/15/2004 | 969.88 | | | |
| ACQ | 24.0000 | 10/23/2001 | 969.88 | 182.34 | 787.54 | LT15 |
| 10.0000 DOW JONES CO INC COMMON - 260561105 | | | | | | |
| SOLD | | 04/15/2004 | 478.45 | | | |
| ACQ | 10.0000 | 11/04/2003 | 478.45 | 521.78 | -43.33 | POST-ST |
| 15.0000 COACH INC COM - 189754104 | | | | | | |
| SOLD | | 04/16/2004 | 599.34 | | | |
| ACQ | 15.0000 | 10/23/2001 | 599.34 | 113.96 | 485.38 | LT15 |
| 2.0000 DOW JONES CO INC COMMON - 260561105 | | | | | | |
| SOLD | | 04/16/2004 | 95.09 | | | |
| ACQ | 2.0000 | 11/04/2003 | 95.09 | 104.35 | -9.26 | POST-ST |
| 3.0000 DOW JONES CO INC COMMON - 260561105 | | | | | | |
| SOLD | | 04/16/2004 | 142.64 | | | |
| ACQ | 3.0000 | 11/05/2003 | 142.64 | 155.81 | -13.17 | POST-ST |
| 27.0000 DOW JONES CO INC COMMON - 260561105 | | | | | | |
| SOLD | | 04/16/2004 | 1283.75 | | | |
| ACQ | 27.0000 | 11/06/2003 | 1283.75 | 1404.06 | -120.31 | POST-ST |
| 5.0000 DOW JONES CO INC COMMON - 260561105 | | | | | | |
| SOLD | | 04/16/2004 | 237.73 | | | |
| ACQ | 5.0000 | 12/26/2003 | 237.73 | 246.25 | -8.52 | POST-ST |
| 16.0000 COACH INC COM - 189754104 | | | | | | |
| SOLD | | 04/19/2004 | 633.14 | | | |
| ACQ | 16.0000 | 10/23/2001 | 633.14 | 121.56 | 511.58 | LT15 |
| 1.0000 COACH INC COM - 189754104 | | | | | | |
| SOLD | | 04/19/2004 | 39.57 | | | |
| ACQ | 1.0000 | 08/23/2002 | 39.57 | 13.40 | 26.17 | LT15 |
| 49.0000 COACH INC COM - 189754104 | | | | | | |
| SOLD | | 04/20/2004 | 2048.78 | | | |
| ACQ | 49.0000 | 08/23/2002 | 2048.78 | 656.35 | 1392.43 | LT15 |
| 44.0000 UNITEDHEALTH GROUP INC COM - 91324P102 | | | | | | |
| SOLD | | 04/20/2004 | 2837.67 | | | |
| ACQ | 44.0000 | 10/23/2001 | 2837.67 | 1506.34 | 1331.33 | LT15 |
| 4.0000 COACH INC COM - 189754104 | | | | | | |
| SOLD | | 04/21/2004 | 166.24 | | | |
| ACQ | 4.0000 | 08/23/2002 | 166.24 | 53.58 | 112.66 | LT15 |
| 10.0000 COACH INC COM - 189754104 | | | | | | |
| SOLD | | 04/21/2004 | 415.59 | | | |
| ACQ | 10.0000 | 12/26/2003 | 415.59 | 375.80 | 39.79 | POST-ST |
| 86.0000 UNITEDHEALTH GROUP INC COM - 91324P102 | | | | | | |
| SOLD | | 04/21/2004 | 5517.18 | | | |
| ACQ | 86.0000 | 10/23/2001 | 5517.18 | 2944.21 | 2572.97 | LT15 |
| 16.0000 UNITEDHEALTH GROUP INC COM - 91324P102 | | | | | | |
| SOLD | | 04/21/2004 | 1026.46 | | | |
| ACQ | 16.0000 | 08/23/2002 | 1026.46 | 727.44 | 299.02 | LT15 |
| 10.0000 UNITEDHEALTH GROUP INC COM - 91324P102 | | | | | | |
| SOLD | | 04/21/2004 | 641.53 | | | |
| ACQ | 10.0000 | 12/26/2003 | 641.53 | 564.80 | 76.73 | POST-ST |
| 59.0000 SUNGARD DATA SYS INC COM - 867363103 | | | | | | |
| SOLD | | 04/22/2004 | 1559.76 | | | |
| ACQ | 59.0000 | 03/03/2004 | 1559.76 | 1718.40 | -158.64 | POST-ST |

ACCT [redacted]
FROM [redacted]
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA

PAGE 94
RUN 07/15/2004

TRUST YEAR ENDING 06/30/2004

TAX PREPARER: 5
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 38.0000 CENDANT CORP COM - 151313103 | | | | | | |
| SOLD | | 04/23/2004 | 932.70 | | | |
| ACQ | 38.0000 | 09/16/2003 | 932.70 | 710.00 | 222.70 | POST-ST |
| 18.0000 CENDANT CORP COM - 151313103 | | | | | | |
| SOLD | | 04/23/2004 | 441.80 | | | |
| ACQ | 18.0000 | 09/17/2003 | 441.80 | 342.71 | 99.09 | POST-ST |
| 25.0000 SUNGARD DATA SYS INC COM - 867363103 | | | | | | |
| SOLD | | 04/23/2004 | 674.24 | | | |
| ACQ | 25.0000 | 03/03/2004 | 674.24 | 728.14 | -53.90 | POST-ST |
| 41.0000 SUNGARD DATA SYS INC COM - 867363103 | | | | | | |
| SOLD | | 04/23/2004 | 1105.75 | | | |
| ACQ | 41.0000 | 03/04/2004 | 1105.75 | 1186.29 | -80.54 | POST-ST |
| 62.0000 CENDANT CORP COM - 151313103 | | | | | | |
| SOLD | | 04/26/2004 | 1518.98 | | | |
| ACQ | 62.0000 | 09/17/2003 | 1518.98 | 1180.44 | 338.54 | POST-ST |
| 57.0000 CENDANT CORP COM - 151313103 | | | | | | |
| SOLD | | 04/27/2004 | 1393.13 | | | |
| ACQ | 57.0000 | 09/17/2003 | 1393.13 | 1085.25 | 307.88 | POST-ST |
| 6.0000 CENDANT CORP COM - 151313103 | | | | | | |
| SOLD | | 04/27/2004 | 146.64 | | | |
| ACQ | 6.0000 | 10/28/2003 | 146.64 | 121.56 | 25.08 | POST-ST |
| 10.0000 CENDANT CORP COM - 151313103 | | | | | | |
| SOLD | | 04/29/2004 | 239.56 | | | |
| ACQ | 10.0000 | 10/28/2003 | 239.56 | 202.60 | 36.96 | POST-ST |
| 11.0000 CENDANT CORP COM - 151313103 | | | | | | |
| SOLD | | 04/30/2004 | 260.53 | | | |
| ACQ | 11.0000 | 10/28/2003 | 260.53 | 222.86 | 37.67 | POST-ST |
| 23.0000 CENDANT CORP COM - 151313103 | | | | | | |
| SOLD | | 05/03/2004 | 540.05 | | | |
| ACQ | 23.0000 | 10/28/2003 | 540.05 | 465.98 | 74.07 | POST-ST |
| 15.0000 CENDANT CORP COM - 151313103 | | | | | | |
| SOLD | | 05/03/2004 | 352.21 | | | |
| ACQ | 15.0000 | 12/26/2003 | 352.21 | 328.80 | 23.41 | POST-ST |
| 25.0000 COSTCO WHOLESALE CORP COM - 22160K105 | | | | | | |
| SOLD | | 05/05/2004 | 936.02 | | | |
| ACQ | 25.0000 | 11/04/2003 | 936.02 | 884.39 | 51.63 | POST-ST |
| 14.0000 COSTCO WHOLESALE CORP COM - 22160K105 | | | | | | |
| SOLD | | 05/05/2004 | 524.17 | | | |
| ACQ | 14.0000 | 11/05/2003 | 524.17 | 488.83 | 35.34 | POST-ST |
| 54.0000 MBNA CORP COM - 55262L100 | | | | | | |
| SOLD | | 05/05/2004 | 1348.08 | | | |
| ACQ | 54.0000 | 09/16/2003 | 1348.08 | 1283.54 | 64.54 | POST-ST |
| 25.0000 MBNA CORP COM - 55262L100 | | | | | | |
| SOLD | | 05/05/2004 | 624.11 | | | |
| ACQ | 25.0000 | 09/17/2003 | 624.11 | 607.92 | 16.19 | POST-ST |
| 26.0000 MBNA CORP COM - 55262L100 | | | | | | |
| SOLD | | 05/05/2004 | 649.07 | | | |
| ACQ | 26.0000 | 09/18/2003 | 649.07 | 645.70 | 3.37 | POST-ST |
| 17.0000 MBNA CORP COM - 55262L100 | | | | | | |
| SOLD | | 05/05/2004 | 424.40 | | | |
| ACQ | 17.0000 | 09/19/2003 | 424.40 | 415.42 | 8.98 | POST-ST |
| 45.0000 SYSCO CORP COM - 871829107 | | | | | | |
| SOLD | | 05/05/2004 | 1731.10 | | | |
| ACQ | 45.0000 | 12/19/2002 | 1731.10 | 1316.61 | 414.49 | LT15 |
| 26.0000 COSTCO WHOLESALE CORP COM - 22160K105 | | | | | | |
| SOLD | | 05/06/2004 | 949.59 | | | |
| ACQ | 26.0000 | 11/05/2003 | 949.59 | 907.84 | 41.75 | POST-ST |
| 43.0000 HEALTH MGMT ASSOC INC NEW CL A COM - 421933102 | | | | | | |
| SOLD | | 05/06/2004 | 972.13 | | | |
| ACQ | 43.0000 | 10/23/2001 | 972.13 | 880.21 | 91.92 | LT15 |
| 13.0000 MBNA CORP COM - 55262L100 | | | | | | |
| SOLD | | 05/06/2004 | 322.07 | | | |
| ACQ | 13.0000 | 09/19/2003 | 322.07 | 317.67 | 4.40 | POST-ST |
| 8.0000 MBNA CORP COM - 55262L100 | | | | | | |
| SOLD | | 05/06/2004 | 198.19 | | | |
| ACQ | 8.0000 | 11/25/2003 | 198.19 | 195.68 | 2.51 | POST-ST |
| 28.0000 SYSCO CORP COM - 871829107 | | | | | | |
| SOLD | | 05/06/2004 | 1071.97 | | | |
| ACQ | 28.0000 | 12/19/2002 | 1071.97 | 819.22 | 252.75 | LT15 |
| 7.0000 COSTCO WHOLESALE CORP COM - 22160K105 | | | | | | |
| SOLD | | 05/07/2004 | 253.40 | | | |
| ACQ | 7.0000 | 11/05/2003 | 253.40 | 244.41 | 8.99 | POST-ST |
| 90.0000 HEALTH MGMT ASSOC INC NEW CL A COM - 421933102 | | | | | | |
| SOLD | | 05/07/2004 | 2039.50 | | | |
| ACQ | 90.0000 | 10/23/2001 | 2039.50 | 1842.30 | 197.20 | LT15 |
| 19.0000 AMBAC INC - 023139108 | | | | | | |
| SOLD | | 05/10/2004 | 1235.71 | | | |
| ACQ | 19.0000 | 10/23/2001 | 1235.71 | 926.63 | 309.08 | LT15 |
| 1.0000 COSTCO WHOLESALE CORP COM - 22160K105 | | | | | | |
| SOLD | | 05/10/2004 | 36.05 | | | |
| ACQ | 1.0000 | 11/05/2003 | 36.05 | 34.92 | 1.13 | POST-ST |
| 12.0000 COSTCO WHOLESALE CORP COM - 22160K105 | | | | | | |
| SOLD | | 05/10/2004 | 432.54 | | | |
| ACQ | 12.0000 | 11/06/2003 | 432.54 | 417.69 | 14.85 | POST-ST |

ACCT [redacted]
FROM [redacted]
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA

PAGE 95

RUN 07/15/2004

TRUST YEAR ENDING 06/30/2004

TAX PREPARER: S
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 36.0000 HEALTH MGMT ASSOC INC NEW CL A COM - 421933102 | | | | | | |
| SOLD | | 05/10/2004 | 801.29 | | | |
| ACQ | 36.0000 | 10/23/2001 | 801.29 | 736.92 | 64.37 | LT15 |
| 42.0000 MBNA CORP COM - 55262L100 | | | | | | |
| SOLD | | 05/10/2004 | 979.82 | | | |
| ACQ | 42.0000 | 11/25/2003 | 979.82 | 1027.32 | -47.50 | POST-ST |
| 5.0000 COSTCO WHOLESALE CORP COM - 22160K105 | | | | | | |
| SOLD | | 05/11/2004 | 181.68 | | | |
| ACQ | 5.0000 | 11/06/2003 | 181.68 | 174.04 | 7.64 | POST-ST |
| 5.0000 COSTCO WHOLESALE CORP COM - 22160K105 | | | | | | |
| SOLD | | 05/11/2004 | 181.67 | | | |
| ACQ | 5.0000 | 12/26/2003 | 181.67 | 182.45 | -0.78 | POST-ST |
| 16.0000 HEALTH MGMT ASSOC INC NEW CL A COM - 421933102 | | | | | | |
| SOLD | | 05/11/2004 | 359.97 | | | |
| ACQ | 16.0000 | 10/23/2001 | 359.97 | 327.52 | 32.45 | LT15 |
| 15.0000 MBNA CORP COM - 55262L100 | | | | | | |
| SOLD | | 05/11/2004 | 356.53 | | | |
| ACQ | 15.0000 | 11/25/2003 | 356.53 | 366.90 | -10.37 | POST-ST |
| 10.0000 MBNA CORP COM - 55262L100 | | | | | | |
| SOLD | | 05/11/2004 | 237.68 | | | |
| ACQ | 10.0000 | 12/26/2003 | 237.68 | 245.80 | -8.12 | POST-ST |
| 22.0000 SYSCO CORP COM - 871829107 | | | | | | |
| SOLD | | 05/11/2004 | 837.85 | | | |
| ACQ | 22.0000 | 12/19/2002 | 837.85 | 643.67 | 194.18 | LT15 |
| 27.0000 AMBAC INC - 023139108 | | | | | | |
| SOLD | | 05/12/2004 | 1740.76 | | | |
| ACQ | 27.0000 | 10/23/2001 | 1740.76 | 1316.79 | 423.97 | LT15 |
| 20.0000 HEALTH MGMT ASSOC INC NEW CL A COM - 421933102 | | | | | | |
| SOLD | | 05/12/2004 | 445.86 | | | |
| ACQ | 20.0000 | 10/23/2001 | 445.86 | 409.40 | 36.46 | LT15 |
| 6.0000 HEALTH MGMT ASSOC INC NEW CL A COM - 421933102 | | | | | | |
| SOLD | | 05/12/2004 | 133.76 | | | |
| ACQ | 6.0000 | 08/23/2002 | 133.76 | 118.86 | 14.90 | LT15 |
| 18.0000 SYSCO CORP COM - 871829107 | | | | | | |
| SOLD | | 05/12/2004 | 680.00 | | | |
| ACQ | 18.0000 | 12/19/2002 | 680.00 | 526.64 | 153.36 | LT15 |
| 12.0000 AMBAC INC - 023139108 | | | | | | |
| SOLD | | 05/13/2004 | 781.83 | | | |
| ACQ | 12.0000 | 10/23/2001 | 781.83 | 585.24 | 196.59 | LT15 |
| 7.0000 AMBAC INC - 023139108 | | | | | | |
| SOLD | | 05/13/2004 | 456.06 | | | |
| ACQ | 7.0000 | 08/23/2002 | 456.06 | 416.36 | 39.70 | LT15 |
| 19.0000 AMBAC INC - 023139108 | | | | | | |
| SOLD | | 05/13/2004 | 1237.89 | | | |
| ACQ | 19.0000 | 04/01/2003 | 1237.89 | 985.69 | 252.20 | LT15 |
| 39.0000 HEALTH MGMT ASSOC INC NEW CL A COM - 421933102 | | | | | | |
| SOLD | | 05/13/2004 | 879.72 | | | |
| ACQ | 39.0000 | 06/23/2002 | 879.72 | 772.59 | 107.13 | LT15 |
| 15.0000 HEALTH MGMT ASSOC INC NEW CL A COM - 421933102 | | | | | | |
| SOLD | | 05/13/2004 | 338.36 | | | |
| ACQ | 15.0000 | 12/26/2003 | 338.36 | 358.80 | -20.44 | POST-ST |
| 12.0000 SYSCO CORP COM - 871829107 | | | | | | |
| SOLD | | 05/13/2004 | 456.02 | | | |
| ACQ | 12.0000 | 12/19/2002 | 456.02 | 351.10 | 104.92 | LT15 |
| 20.0000 SYSCO CORP COM - 871829107 | | | | | | |
| SOLD | | 05/13/2004 | 760.03 | | | |
| ACQ | 20.0000 | 08/12/2003 | 760.03 | 604.13 | 155.90 | POST-ST |
| 10.0000 SYSCO CORP COM - 871829107 | | | | | | |
| SOLD | | 05/13/2004 | 380.01 | | | |
| ACQ | 10.0000 | 12/26/2003 | 380.01 | 368.20 | 11.81 | POST-ST |
| 11.0000 AMBAC INC - 023139108 | | | | | | |
| SOLD | | 05/14/2004 | 720.56 | | | |
| ACQ | 11.0000 | 04/01/2003 | 720.56 | 570.66 | 149.90 | LT15 |
| 5.0000 AMBAC INC - 023139108 | | | | | | |
| SOLD | | 05/14/2004 | 327.52 | | | |
| ACQ | 5.0000 | 12/26/2003 | 327.52 | 342.45 | -14.93 | POST-ST |
| 15000.0000 UNITED STATES TREAS NTS DTD 05/15/94 7.25% 05/15/2004 - 912827P89 | | | | | | |
| SOLD | | 05/15/2004 | 15000.00 | | | |
| ACQ | 15000.0000 | 01/18/1995 | 15000.00 | 14512.50 | 487.50 | LT15 |
| 28.0000 APPLE COMPUTER INC COMMON STOCK - 037833100 | | | | | | |
| SOLD | | 05/19/2004 | 752.97 | | | |
| ACQ | 28.0000 | 11/06/2003 | 752.97 | 642.61 | 110.36 | POST-ST |
| 5.0000 APPLE COMPUTER INC COMMON STOCK - 037833100 | | | | | | |
| SOLD | | 05/19/2004 | 134.46 | | | |
| ACQ | 5.0000 | 11/07/2003 | 134.46 | 115.05 | 19.41 | POST-ST |
| 60.0000 APPLE COMPUTER INC COMMON STOCK - 037833100 | | | | | | |
| SOLD | | 05/19/2004 | 1613.51 | | | |
| ACQ | 60.0000 | 11/25/2003 | 1613.51 | 1267.21 | 346.30 | POST-ST |
| 10.0000 APPLE COMPUTER INC COMMON STOCK - 037833100 | | | | | | |
| SOLD | | 05/19/2004 | 268.92 | | | |
| ACQ | 10.0000 | 12/26/2003 | 268.92 | 207.50 | 61.42 | POST-ST |
| 35.0000 DELL INC COM - 24702R101 | | | | | | |
| SOLD | | 05/19/2004 | 1205.42 | | | |
| ACQ | 35.0000 | 09/11/2003 | 1205.42 | 1178.62 | 26.80 | POST-ST |

ACCT [redacted]
FROM [redacted]
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA



RUN 07/15/2004

TRUST YEAR ENDING 06/30/2004

TAX PREPARER: 5
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 35.0000 SCHLUMBERGER LTD COM - 806857108 | | | | | | |
| SOLD | | 05/19/2004 | 1995.86 | | | |
| ACQ | 35.0000 | 06/04/2003 | 1995.86 | 1640.10 | 355.76 | POST-ST |
| 19.0000 SCHLUMBERGER LTD COM - 806857108 | | | | | | |
| SOLD | | 05/19/2004 | 1083.47 | | | |
| ACQ | 19.0000 | 08/08/2003 | 1083.47 | 879.90 | 203.57 | POST-ST |
| 31.0000 SCHLUMBERGER LTD COM - 806857108 | | | | | | |
| SOLD | | 05/24/2004 | 1780.24 | | | |
| ACQ | 31.0000 | 08/08/2003 | 1780.24 | 1435.62 | 344.62 | POST-ST |
| 5.0000 SCHLUMBERGER LTD COM - 806857108 | | | | | | |
| SOLD | | 05/24/2004 | 287.14 | | | |
| ACQ | 5.0000 | 08/12/2003 | 287.14 | 233.50 | 53.64 | POST-ST |
| 5.0000 SCHLUMBERGER LTD COM - 806857108 | | | | | | |
| SOLD | | 05/24/2004 | 287.13 | | | |
| ACQ | 5.0000 | 12/26/2003 | 287.13 | 276.45 | 10.68 | POST-ST |
| 23.0000 AFLAC INC COM - 001055102 | | | | | | |
| SOLD | | 06/02/2004 | 938.52 | | | |
| ACQ | 23.0000 | 04/01/2003 | 938.52 | 745.71 | 192.81 | LT15 |
| 3.0000 AFLAC INC COM - 001055102 | | | | | | |
| SOLD | | 06/02/2004 | 122.41 | | | |
| ACQ | 3.0000 | 04/02/2003 | 122.41 | 98.99 | 23.42 | LT15 |
| 2.0000 AFLAC INC COM - 001055102 | | | | | | |
| SOLD | | 06/03/2004 | 81.50 | | | |
| ACQ | 2.0000 | 04/02/2003 | 81.50 | 65.99 | 15.51 | LT15 |
| 20.0000 LOWES COS INC COM - 548661107 | | | | | | |
| SOLD | | 06/08/2004 | 1117.77 | | | |
| ACQ | 20.0000 | 02/02/1999 | 1117.77 | 558.92 | 558.85 | LT15 |
| 12.0000 MAY DEPT STORES CO COM 03/03/86 ATTACHED TO COMMON - 577778103 | | | | | | |
| SOLD | | 06/08/2004 | 349.80 | | | |
| ACQ | 12.0000 | 01/14/2004 | 349.80 | 376.72 | -26.92 | POST-ST |
| 11.0000 MAY DEPT STORES CO COM 03/03/86 ATTACHED TO COMMON - 577778103 | | | | | | |
| SOLD | | 06/08/2004 | 320.65 | | | |
| ACQ | 11.0000 | 01/15/2004 | 320.65 | 347.96 | -27.31 | POST-ST |
| 9.0000 MAY DEPT STORES CO COM 03/03/86 ATTACHED TO COMMON - 577778103 | | | | | | |
| SOLD | | 06/08/2004 | 262.35 | | | |
| ACQ | 9.0000 | 01/16/2004 | 262.35 | 285.32 | -22.97 | POST-ST |
| 8.0000 DANAHER CORP COM - 235851102 | | | | | | |
| SOLD | | 06/09/2004 | 384.59 | | | |
| ACQ | 8.0000 | 11/12/2002 | 384.59 | 227.00 | 157.59 | LT15 |
| 20.0000 DANAHER CORP COM - 235851102 | | | | | | |
| SOLD | | 06/09/2004 | 961.48 | | | |
| ACQ | 20.0000 | 11/12/2002 | 961.48 | 566.43 | 395.05 | LT15 |
| 19.0000 L-3 COMMUNICATION HOLDINGS INC COM - 502424104 | | | | | | |
| SOLD | | 06/09/2004 | 1245.93 | | | |
| ACQ | 19.0000 | 07/25/2003 | 1245.93 | 887.78 | 358.15 | POST-ST |
| 60.0000 LOWES COS INC COM - 548661107 | | | | | | |
| SOLD | | 06/09/2004 | 3338.47 | | | |
| ACQ | 60.0000 | 02/02/1999 | 3338.47 | 1676.78 | 1661.69 | LT15 |
| 10.0000 MAY DEPT STORES CO COM 03/03/86 ATTACHED TO COMMON - 577778103 | | | | | | |
| SOLD | | 06/09/2004 | 291.44 | | | |
| ACQ | 10.0000 | 01/16/2004 | 291.44 | 317.02 | -25.58 | POST-ST |
| 4.0000 AFLAC INC COM - 001055102 | | | | | | |
| SOLD | | 06/10/2004 | 164.58 | | | |
| ACQ | 4.0000 | 04/02/2003 | 164.58 | 131.99 | 32.59 | LT15 |
| 6.0000 AFLAC INC COM - 001055102 | | | | | | |
| SOLD | | 06/10/2004 | 246.86 | | | |
| ACQ | 6.0000 | 04/03/2003 | 246.86 | 199.73 | 47.13 | LT15 |
| 1.0000 MAY DEPT STORES CO COM 03/03/86 ATTACHED TO COMMON - 577778103 | | | | | | |
| SOLD | | 06/10/2004 | 29.19 | | | |
| ACQ | 1.0000 | 01/16/2004 | 29.19 | 31.70 | -2.51 | POST-ST |
| 14.0000 MAY DEPT STORES CO COM 03/03/86 ATTACHED TO COMMON - 577778103 | | | | | | |
| SOLD | | 06/10/2004 | 408.69 | | | |
| ACQ | 14.0000 | 01/21/2004 | 408.69 | 447.54 | -38.85 | POST-ST |
| 13.0000 MAY DEPT STORES CO COM 03/03/86 ATTACHED TO COMMON - 577778103 | | | | | | |
| SOLD | | 06/10/2004 | 379.49 | | | |
| ACQ | 13.0000 | 01/22/2004 | 379.49 | 420.29 | -40.80 | POST-ST |
| 32.0000 DANAHER CORP COM - 235851102 | | | | | | |
| SOLD | | 06/14/2004 | 1523.48 | | | |
| ACQ | 32.0000 | 11/12/2002 | 1523.48 | 906.30 | 617.18 | LT15 |
| 16.0000 DANAHER CORP COM - 235851102 | | | | | | |
| SOLD | | 06/14/2004 | 761.74 | | | |
| ACQ | 16.0000 | 11/13/2002 | 761.74 | 457.53 | 304.21 | LT15 |
| 4.0000 DANAHER CORP COM - 235851102 | | | | | | |
| SOLD | | 06/14/2004 | 190.44 | | | |
| ACQ | 4.0000 | 11/15/2002 | 190.44 | 118.53 | 71.91 | LT15 |
| 2.0000 L-3 COMMUNICATION HOLDINGS INC COM - 502424104 | | | | | | |
| SOLD | | 06/15/2004 | 128.57 | | | |
| ACQ | 2.0000 | 07/25/2003 | 128.57 | 93.45 | 35.12 | POST-ST |
| 14.0000 L-3 COMMUNICATION HOLDINGS INC COM - 502424104 | | | | | | |
| SOLD | | 06/15/2004 | 899.97 | | | |
| ACQ | 14.0000 | 07/28/2003 | 899.97 | 684.27 | 215.70 | POST-ST |
| 15.0000 L-3 COMMUNICATION HOLDINGS INC COM - 502424104 | | | | | | |
| SOLD | | 06/15/2004 | 964.25 | | | |
| ACQ | 15.0000 | 07/29/2003 | 964.25 | 745.99 | 218.26 | POST-ST |

ACCT [redacted]
FROM 07/01/2003
TO 06/30/2004

SUNTRUST BANK
STATEMENT OF CAPITAL GAINS AND LOSSES
ROSSVILLE MEM CTR TUA

PAGE 97
RUN 07/15/2004

TRUST YEAR ENDING 06/30/2004

TAX PREPARER: 5
TRUST ADMINISTRATOR: 748
INVESTMENT OFFICER: 470

LEGEND: F - FEDERAL S - STATE I - INHERITED
E - EXEMPT FROM STATE U - ACQ COST UNKNOWN

| PROPERTY DESCRIPTION | SHARES | DATE | SALES PRICE | COST BASIS | GAIN/LOSS | TERM |
|---|---|---|---|---|---|---|
| 20.0000 L-3 COMMUNICATION HOLDINGS INC COM - 502424104 | | | | | | |
| SOLD | | 06/15/2004 | 1285.67 | | | |
| ACQ | 20.0000 | 07/30/2003 | 1285.67 | 984.06 | 301.61 | POST-ST |
| 15.0000 L-3 COMMUNICATION HOLDINGS INC COM - 502424104 | | | | | | |
| SOLD | | 06/15/2004 | 964.26 | | | |
| ACQ | 15.0000 | 08/11/2003 | 964.26 | 711.19 | 253.07 | POST-ST |
| 10.0000 MAY DEPT STORES CO COM 03/03/86 ATTACHED TO COMMON - 577778103 | | | | | | |
| SOLD | | 06/15/2004 | 285.41 | | | |
| ACQ | 10.0000 | 01/22/2004 | 285.41 | 323.30 | -37.89 | POST-ST |
| 7.0000 MAY DEPT STORES CO COM 03/03/86 ATTACHED TO COMMON - 577778103 | | | | | | |
| SOLD | | 06/15/2004 | 199.79 | | | |
| ACQ | 7.0000 | 01/23/2004 | 199.79 | 229.07 | -29.28 | POST-ST |
| 12.0000 AFLAC INC COM - 001055102 | | | | | | |
| SOLD | | 06/16/2004 | 488.92 | | | |
| ACQ | 12.0000 | 04/03/2003 | 488.92 | 399.46 | 89.46 | LT15 |
| 2.0000 AFLAC INC COM - 001055102 | | | | | | |
| SOLD | | 06/16/2004 | 81.49 | | | |
| ACQ | 2.0000 | 04/22/2003 | 81.49 | 70.12 | 11.37 | LT15 |
| 7.0000 MAY DEPT STORES CO COM 03/03/86 ATTACHED TO COMMON - 577778103 | | | | | | |
| SOLD | | 06/16/2004 | 197.56 | | | |
| ACQ | 7.0000 | 01/23/2004 | 197.56 | 229.06 | -31.50 | POST-ST |
| 11.0000 MAY DEPT STORES CO COM 03/03/86 ATTACHED TO COMMON - 577778103 | | | | | | |
| SOLD | | 06/16/2004 | 310.45 | | | |
| ACQ | 11.0000 | 01/26/2004 | 310.45 | 364.22 | -53.77 | POST-ST |
| 43.0000 AFLAC INC COM - 001055102 | | | | | | |
| SOLD | | 06/17/2004 | 1749.50 | | | |
| ACQ | 43.0000 | 04/22/2003 | 1749.50 | 1507.48 | 242.02 | LT15 |
| 10.0000 MAY DEPT STORES CO COM 03/03/86 ATTACHED TO COMMON - 577778103 | | | | | | |
| SOLD | | 06/17/2004 | 280.78 | | | |
| ACQ | 10.0000 | 01/26/2004 | 280.78 | 331.10 | -50.32 | POST-ST |
| 10.0000 MAY DEPT STORES CO COM 03/03/86 ATTACHED TO COMMON - 577778103 | | | | | | |
| SOLD | | 06/17/2004 | 280.77 | | | |
| ACQ | 10.0000 | 05/19/2004 | 280.77 | 293.69 | -12.92 | POST-ST |
| 55.0000 CAREER EDUCATION CORP COM - 141665109 | | | | | | |
| SOLD | | 06/18/2004 | 3125.28 | | | |
| ACQ | 55.0000 | 03/04/2004 | 3125.28 | 2789.33 | 335.95 | POST-ST |
| 5.0000 CAREER EDUCATION CORP COM - 141665109 | | | | | | |
| SOLD | | 06/18/2004 | 284.12 | | | |
| ACQ | 5.0000 | 05/19/2004 | 284.12 | 324.01 | -39.89 | POST-ST |
| | | TOTALS | 344392.58 | 302727.49 | | |

SUMMARY OF CAPITAL GAINS/LOSSES

| FEDERAL SHORT TERM | PRE-SHORT TERM | POST-SHORT TERM |
|---|---|---|
| SUBTOTAL FROM ABOVE | 0.00 | 9849.22 |
| COMMON TRUST FUND | 0.00 | 0.00 |
| CAPITAL GAIN DIVIDENDS | 0.00 | 0.00 |
| | 0.00 | 9849.22 |

| STATE SHORT TERM | | |
|---|---|---|
| SUBTOTAL FROM ABOVE | 0.00 | 9849.22 |
| COMMON TRUST FUND | 0.00 | 0.00 |
| CAPITAL GAIN DIVIDENDS | 0.00 | 0.00 |
| | 0.00 | 9849.22 |

| FEDERAL LONG TERM | LONG TERM 28% | LONG TERM 20% | LONG TERM QS(GAIN) | LONG TERM QS(LOSS) | LONG TERM 15% |
|---|---|---|---|---|---|
| SUBTOTAL FROM ABOVE | 0.00 | 0.00 | 0.00 | 0.00 | 31815.87 |
| COMMON TRUST FUND | 0.00 | 0.00 | 0.00 | | 0.00 |
| CAPITAL GAIN DIVIDENDS | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 0.00 | 0.00 | 0.00 | | 31815.87 |

| STATE LONG TERM | | | | | |
|---|---|---|---|---|---|
| SUBTOTAL FROM ABOVE | 0.00 | 0.00 | 0.00 | 0.00 | 31815.87 |
| COMMON TRUST FUND | 0.00 | 0.00 | 0.00 | | 0.00 |
| CAPITAL GAIN DIVIDENDS | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 0.00 | 0.00 | 0.00 | | 31815.87 |

| CAPITAL LOSS CARRYOVER | SHORT TERM | LONG TERM |
|---|---|---|
| FEDERAL | 0.00 | 0.00 |
| GEORGIA | N/A | N/A |